# EXHIBIT A

UNITED STATES DISTRICT COURT

DISTRICT OF SOUTH CAROLINA

CHARLESTON DIVISION

| | |
|---|---|
| COMMISSIONERS OF PUBLIC WORKS OF ) THE CITY OF CHARLESTON (d.b.a. ) Charleston Water System), Individually and on ) Behalf of All Others Similarly Situated, ) <br><br> Plaintiff, ) <br><br> vs. ) <br><br> COSTCO WHOLESALE CORPORATION, ) CVS HEALTH CORPORATION, ) KIMBERLY-CLARK CORPORATION, THE ) PROCTER & GAMBLE COMPANY, ) TARGET CORPORATION, WALGREENS ) BOOTS ALLIANCE, INC. and WAL-MART, ) INC., ) <br><br> Defendants. ) <br> _____ ) | Civil Action No. 2:21-cv-00042-RMG <br><br> CLASS ACTION <br><br> AFFIDAVIT OF BAKER S. MORDECAI, P.E. IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANTS' JOINT MOTION TO DISMISS |

Baker S. Mordecai, P.E., being duly sworn, states the following:

1. I submit this affidavit in support of Plaintiff's Opposition to Defendants' Joint Motion to Dismiss.

2. I am the Director of the Wastewater Collection Department for the Charleston Water System (CWS).

3. In my role with CWS, I oversee the daily operation and maintenance of the wastewater collection system.

4. I have over 30 years of water and wastewater utility experience, and have served as the Director of the Wastewater Collection Department for the Charleston Water System

for the past 15 years.  I am a registered professional engineer (P.E), and hold South Carolina "A" operator licenses in Wastewater Treatment and Wastewater Collection, which is a voluntary license in South Carolina.

5.  My responsibilities include implementing proactive and responsive steps toward minimizing and responding to wastewater collection blockages and overflows.

6.  I oversee 63 environmental professionals who work daily to maintain and operate CWS' wastewater collection system.

7.  Through our normal maintenance program we routinely clean our wastewater collection system and remove large quantities of wipes (also referred to by CWS and the wastewater industry in general as "rags") from our sewers, pump stations, and other assets.

8.  Based upon years of experience dealing with wipes in our wastewater collection system, I believe that the wipes we remove from our system are a combination of both flushable and non-flushable wipes.

9.  We have had issues in general with wipes-related  blockages and interference with our wastewater system operations.

10. We are continually concerned about wipes-related blockages in our sewer lines, pump stations, treatment plant and other facilities because wipes-related blockages are an ongoing problem, can occur at any time, and may lead to system reliability failures and sewer overflows to public and private property as well as area waterways.

11. We are so concerned about wipes-related blockages that over the past 8 years, CWS has invested more than $2 million to install a Supervisory Control and Data Acquisition (SCADA) system at each of our 213 pump stations within the collection system.  The SCADA allows for continuous remote monitoring of each pump station and is needed

to provide early notification of potential wipe pump clogs and other failures. Detailed records are collected on all wipes-related blockages such that preventive maintenance schedules can be adjusted to reduce the operational risks of problem areas. Figure 1, below, provides a depiction of our SCADA monitoring system used to identify potential wipe pump clogs.

**Figure 1. SCADA Alert System Used to Identify Wipe Pump Clogs**



12. In addition to our SCADA investments, in an effort to manage the wipes in our collection system, we have installed bar screens and/or bar screen overlays within approach channels at our vortexes to capture and remove wipes to prevent negative adverse downstream impacts to deep tunnels and treatment facilities. The cost of the bar screens and/or overlays needed to remove a higher percentage of wipes in the past five years have totaled $120k. The bar screens have been placed on a cleaning schedule that ranges from weekly to monthly depending on our experience with wipes accumulation rates. Figure 2 depicts a new bar screen installed at one of our approach channels.

**Figure 2.   Bar Screen Installed in Approach Channel**



13. Increased cleaning schedules within the collection system have been required where the wipes collect, including pump station wet wells, mainlines, and tunnel system approach channels, vortexes, and shafts.

14. Wipes-related blockages can occur at any time and must often be managed on an emergency basis to prevent Sanitary Sewer Overflows.  Notification of blockages can occur through our SCADA system alarms, normal preventive checks, and customer calls to our emergency 24-hour dispatch.

15. Wipes – both flushable and non-flushable – pose one of the most significant operational risks within our collection system and have required our expenditure of significant manpower and financial resources.  A summary of our 2021 estimated and actual in-house and contracted work efforts to manage wipes for the period of January 1 through April 28 are provided as Tables 1 (Collection) and Table 2 (Treatment).  The work includes both preventative maintenance (PM) and corrective maintenance (CM)

activities that are specific to wipes management and needed to successfully meet our regulatory compliance obligations and ensure collection system operation/reliability.  Supporting documentation is provided in the Attachments.

**Table 1 – Wastewater Collection Work/Cost Summary (January 1 – April 28, 2021)**

| Work Activities Specific to Wipes | In-House Work/Cost Summary | | Contract Work/Cost Summary | | In House and Contract Total Costs |
|---|---|---|---|---|---|
| Work Category | # Work Orders | Total Cost | Contract Purchase Order # | Total Cost | |
| Pump Station Wet Well Cleaning | 10 | $1,116 | PO #320 - 38  Wet wells | $17,035 | $18,151 |
| Mainline Cleaning | 64 | $35,250 | | | $35,250 |
| Vortex Cleaning | 186 | $68,105 | | | $68,105 |
| Mainline Blockages | 29 | $4,937 | | | $4,937 |
| Pump Clogs/ Failures | 37 | $20,054 | | | $20,054 |
| Vortex Blockage | | | PO # 318 | $59,013 | $59,013 |
| Totals | 326 | $129,462 | 2 | $76,048 | $205,510 |

Notes:
1. Backup documentation is provided as Attachment #1 (Work Orders) and Attachment #2 (Contract Purchase Orders/Invoices).
2. The term "rags" in supporting documentation is common wastewater collection vernacular and refers to wipes.  Woven products, such as dish/wash rags and towels, are rarely observed in the collection system as they do not easily pass through standard internal plumbing.

**Table 2 – Wastewater Treatment Work/Cost Summary (January 1 – April 28, 2021)**

| Work Activities Specific to Wipes | Work Cost Summary | | | | |
|---|---|---|---|---|---|
| Work Category | Landfill Deliveries | Tonnage Removed | Hauling Cost | Disposal Cost | Total Cost |
| Screenings Operation | 11 | 111 | $5,270 | $3,781 | $9,051 |
| Waste Disposal Pad Operation | 5 | 94 | $1,000 | $3,192 | $4,192 |
| Influent Pump Station Blockage (Contracted) | Contract Purchase Orders/Quotes | Time Out of Service (Months) | Work Description | | Total Cost |
| IPS #1 and #5 | PO# 979 | 8 | Dive Services | | $9,458 |
| HTPS #1 and #3 | PO #980 PO#785 Xylem 110025118 PO# 708 | TBD | Dive Services HTPS Wipes Removal Purchased Temp Electric Pump Purchased Temp Hydraulic Pump End Rent Temporary Pumping/Supplies | | $285,173 |
| Totals | | | | | $294,631 |

Notes:
1. Backup documentation is provided as Attachment #3 (Wipes Screening/Pad Costs) and Attachment #4 (WWTP Blockage Costs)

16. As noted above in Table 1, we have encountered 37 wipes-related pump clogs and/or pump failures (e.g., pump level control equipment and flapper valves) and 29 wipes-related mainline blockages within the collection system this year alone. As itemized in Table 1, the cost to manage wipes mainline blockages and pump clogs/failures this year to date totals $24,991. A wipe pump clog within the collection system is provided as Figure 3.

**Figure 3. Wipes Pump Clog**



17. As shown in Table 2, four wipes-related pump blockages occurred within the Plum Island Treatment Plant's influent pumping stations (i.e., IPS and HTPS) with significant downtime required to mobilize equipment and divers to remove the clogs. As itemized in Table 2, the costs of dive services and temporary pumping total $294,631. Figure 4 depicts a wipes-related clog that was removed from the Harbor Tunnel Pump Station (HTPS) in February, 2021.

**Figure 4.  Wipes clog removed from Harbor Tunnel Pump Station**



18. Also, in February, 2021, CWS encountered its first tunnel approach channel blockage at the Crosstown vortex that serves Peninsula Charleston despite performing routine scheduled cleaning of the bar screen.  The wipes became so entangled in the approach channel bar screen that the entire channel, including the standing platform used to access the bar screen, was surcharged (see Figure 5).   Emergency bypass pumping and specialized cutting equipment was needed to remove the wipes at a contracted cost of $59,013 (see Table 1).

**Figure 5.  Surcharged Crosstown Vortex Channel and Standing Platform**



19. CWS has increased its collection system inspection and maintenance to reduce operational risks associated with both flushable and non-flushable wipes.  As itemized in Table 1 (above), the costs of preventive maintenance (i.e., pump station, mainline, and vortex cleaning)) specific to wipes management within the collection system have totaled $121,506 year to date.

20. To date in 2021, 201 wheelbarrows of wipes have been removed from bar screens at vortex approach channels (see Attachment 1 - Vortex Cleaning).   A wheelbarrow full of wipes removed from a bar screen is depicted below in Figure 6.

**Figure 6.  Wipes removed from Bar Screen (Wheelbarrow)**



21. Wipes that are not removed from the collection system may collect in tunnel shafts and treatment facilities. The average annual cost for wipes-related cleaning of tunnel shafts is $110k, and this work is <u>not</u> reflected in the Tables 1 and 2 as it is planned later this year. However, as shown in Table 2, 205 tons of wipes have been removed from the screening operation and waste disposal pad serving the treatment facilities. The wipes hauling and disposal cost for this tonnage to date has totaled $13,243. Figure 7 depicts wipes being removed from a tunnel shaft as part of scheduled annual wipes-related cleaning.

**Figure 7. Wipes Removed from Tunnel Shaft**



22. In addition to blockages, wipes have imposed other costs on CWS. Wipes that begin to clog pumps cause an inherent loss of pump efficiency, resulting in decreased pumping flow rates and increased energy costs. While the increased energy costs are

not easily quantified, we closely monitor pump run times at pump stations to identify potential clogs. Estimated average pump run times may increase from 10% to 30% due to partial wipes-related blockages, with a corresponding energy cost increase, before a maintenance check is triggered. Wipes also cause additional wear on pump impellers, causing reduced efficiencies. Completely or partially clogged air release valves and other valves located on pump suction and discharge piping may have significant impacts on energy costs due to increased system pressures.

23. Since the onset of the pandemic, an outside contractor has been required to supplement our in-house crews to manage the increase in wipes in our collection system. As shown in Table 1, the contractor has cleaned 38 wet wells at a contracted cost of $17,035 to date. Despite the increased wipes-related wet well cleaning and other preventative maintenance activities, we continue to experience an average of 9 pump clogs and/or wipes-related pump failures each month. Prior to the pandemic, we encountered an average of 4 wipe pump clogs/failures per month.

24. Despite all of our targeted wipes-related mitigation measures, we can have wipes-related blockages at any time. It is a constant worry of mine and the CWS team that I lead. These concerns have been exacerbated during the ongoing pandemic.


*Baker S. Mordecai*
Baker S. Mordecai, P.E.



State of South Carolina

Charleston County

The forgoing instrument was acknowledged before me this _____/ /_____ day of May,

2021 by Baker S. Mordecai.


Name: _Angela C Davidson_____

Notary Public for South Carolina

My Commission Expires _2-27-28_____

Collection System

# Wipes Work/Cost Summary

### Pump Station  Wet Well Cleaning

| # Work Orders | | 10 |
|---|---|---|
| Labor Cost | $ | 668.69 |
| Material Cost | $ | - |
| Equipment Cost | $ | 447.00 |
| | $ | **1,115.69** |

### Mainline Cleaning

| # Work Orders | | 64 |
|---|---|---|
| Labor Cost | $ | 16,697.04 |
| Material Cost | $ | - |
| Equipment Cost | $ | 18,553.25 |
| | $ | **35,250.29** |

### Vortex Cleaning

| # Work Orders | | 186 |
|---|---|---|
| # Wheelbarrows | | 201.6 |
| Labor Cost | $ | 42,749.85 |
| Material Cost | $ | - |
| Equipment Cost | $ | 25,354.86 |
| | $ | **68,104.71** |

### Mainline Blockages

| # Work Orders | | 29 |
|---|---|---|
| Labor Cost | $ | 3,151.51 |
| Material Cost | $ | - |
| Equipment Cost | $ | 1,785.75 |
| | $ | **4,937.26** |

### Pump Clogs

| # Work Orders | | 37 |
|---|---|---|
| Labor Cost | $ | 12,576.17 |
| Material Cost | $ | - |
| Equipment Cost | $ | 7,478.04 |
| | $ | **20,054.21** |

### Totals

| # Work Orders | | 326 |
|---|---|---|
| Labor Cost | $ | 75,843.26 |
| Material Cost | $ | - |
| Equipment Cost | $ | 53,618.90 |
| | $ | **129,462.16** |

# Wipes Pump Station - Wet Well Cleaning

January 1 - April 28, 2021

| Work Order Id | Description | Priority | Status | Submit To | Actual Start | Location | Project | Cost Summary Total Hours | Cost Summary Labor Costs | Cost Summary Equip. Costs | Debris Acc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 435844 | Annual Wet Well Cleaning PM | 3 | CLOSED | KNOX, GREGORY T | 03/24/2021 06:00 | PS 59 | Wastewater | 3 | $81.27 | $174.00 | Y |
| 436205 | Annual Wet Well Cleaning PM | 3 | CLOSED | KNOX, GREGORY T | 03/24/2021 11:30 | PS 71 - JAMES ISLAND | Wastewater | 0.5 | $13.55 | $29.00 | Y |
| 436011 | Annual Wet Well Cleaning PM | 3 | CLOSED | KNOX, GREGORY T | 03/24/2021 01:00 | PS 22 - JAMES ISLAND | Wastewater | 1 | $27.09 | $0.00 | Y |
| 452693 | Wet Well Cleaning | 4 | CLOSED | Driggers, Thomas J | 03/31/2021 06:00 | PS 14 | Wastewater | 3 | $76.35 | $21.00 | Y |
| 435300 | Annual Wet Well Cleaning PM | 3 | CLOSED | Driggers, Thomas J | 03/31/2021 07:00 | PS 138 - WEST ASHLEY | Wastewater | 3 | $76.35 | $21.00 | Y |
| 452719 | Wet Well Cleaning | 4 | CLOSED | Driggers, Thomas J | 03/31/2021 08:00 | PS 51 | Wastewater | 3 | $76.35 | $21.00 | Y |
| 414000 | Annual Wet Well Cleaning PM | 3 | CLOSED | Driggers, Thomas J | 03/31/2021 09:00 | PS 41 - WEST ASHLEY | Wastewater | 3 | $76.35 | $21.00 | Y |
| 452764 | Annual Wet Well Cleaning PM | 4 | CLOSED | Driggers, Thomas J | 03/31/2021 10:00 | PS J1212 | Wastewater | 3 | $76.35 | $21.00 | Y |
| 414420 | Annual Wet Well Cleaning PM | 3 | CLOSED | Driggers, Thomas J | 03/31/2021 11:30 | PS 27 - WEST ASHLEY | Wastewater | 3 | $76.35 | $21.00 | Y |
| 453606 | Wet Well Cleaning | 4 | CLOSED | BOLTON, CLAYTON A | 04/15/2021 08:00 | ASHLEY HALL RD. | Wastewater | 6 | $88.68 | $118.00 | Y |
| | | | | | | | | | $668.69 | $447.00 | |

| # WO's | | 10 |
|---|---|---|
| Labor Cost | $ | 668.69 |
| Material Cost | $ | - |
| Equipment Cost | $ | 447.00 |
| | $ | 1,115.69 |

**Wipes Mainline Cleaning**

January 1 - April 28, 2021

| Work OrderId | Description | Submit To | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Material Cost | Equip. Cost | Observations of Cleaning |
|---|---|---|---|---|---|---|---|---|---|---|
| 447679 | Mainline Cleanin | BOLTON, CLAYTON A | 01/4/2021 07:00 | 01/4/2021 02:00 | 1411 NORTHBRIDGE DR | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 447757 | Mainline Cleanin | BOLTON, CLAYTON A | 01/5/2021 07:00 | 01/5/2021 02:00 | 1741 AFTON AV | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 447795 | Mainline Cleanin | BOLTON, CLAYTON A | 01/6/2021 07:00 | 01/6/2021 02:00 | 1160 NORTHBRIDGE DR | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 447865 | Mainline Cleanin | BOLTON, CLAYTON A | 01/7/2021 07:00 | 01/7/2021 02:00 | 1703 WESTONAVE | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 447932 | Mainline Cleanin | BOLTON, CLAYTON A | 01/8/2021 07:00 | 01/8/2021 02:00 | 191 RUTLEDGE AVE | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 448005 | Mainline Cleanin | BOLTON, CLAYTON A | 01/11/2021 07:00 | 01/11/2021 10:30 | 48 SOUTH BATTERY ST | $423.77 | $217.27 | $0.00 | $206.50 | LIGHT DEBRIS |
| 448007 | Mainline Cleanin | BOLTON, CLAYTON A | 01/11/2021 10:30 | 01/11/2021 02:00 | 1739 NORTH BRIDGE DR | $363.23 | $186.23 | $0.00 | $177.00 | HEAVY DEBRIS |
| 448094 | Mainline Cleanin | BOLTON, CLAYTON A | 01/12/2021 06:15 | 01/12/2021 10:00 | 617 PLEASANT GROVE L | $313.24 | $226.99 | $0.00 | $86.25 | DIRT, GREASE |
| 448090 | Mainline Cleanin | BOLTON, CLAYTON A | 01/12/2021 07:00 | 01/12/2021 02:00 | 88 SIMONS ST | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 448140 | Mainline Cleanin | BOLTON, CLAYTON A | 01/13/2021 07:00 | 01/13/2021 11:30 | 1839 CARTERETT AVE | $544.84 | $279.34 | $0.00 | $265.50 | HEAVY DEBRIS |
| 448271 | Mainline Cleanin | BOLTON, CLAYTON A | 01/15/2021 07:00 | 01/15/2021 02:00 | 1149 SOUTHGATE DR | $831.77 | $448.27 | $0.00 | $383.50 | HEAVY DEBRIS |
| 448371 | Mainline Cleanin | BLUESTEIN, ELISA D | 01/19/2021 07:00 | 01/19/2021 02:00 | 1009 SOUTHGATE DR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT / HEAVY |
| 448484 | Mainline Cleanin | BOLTON, CLAYTON A | 01/20/2021 07:00 | 01/20/2021 02:00 | 12 NORMAN ST | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 448576 | Mainline Cleanin | BOLTON, CLAYTON A | 01/21/2021 07:00 | 01/21/2021 02:00 | 1298 WESTON AVE | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 448684 | Mainline Cleanin | BOLTON, CLAYTON A | 01/22/2021 07:00 | 01/22/2021 11:00 | 59 COMING ST | $484.30 | $248.30 | $0.00 | $236.00 | HEAVY DEBRIS |
| 448685 | Mainline Cleanin | BOLTON, CLAYTON A | 01/22/2021 11:00 | 01/22/2021 02:00 | 1803 DARTMOOR DR | $302.69 | $155.19 | $0.00 | $147.50 | LIGHT DEBRIS |
| 448762 | Mainline Cleanin | BOLTON, CLAYTON A | 01/25/2021 07:00 | 01/25/2021 02:00 | 1716 ARTMOORE CIR | $729.35 | $345.85 | $0.00 | $383.50 | LIGHT DEBRIS |
| 448832 | Mainline Cleanin | BOLTON, CLAYTON A | 01/26/2021 07:00 | 01/26/2021 11:00 | 1717 WOODHAVEN DR | $363.23 | $186.23 | $0.00 | $177.00 | HEAVY DEBRIS |
| 448961 | Mainline Cleanin | BOLTON, CLAYTON A | 01/27/2021 07:00 | 01/27/2021 11:00 | 248 OLD HICKORY CROS | $484.30 | $248.30 | $0.00 | $236.00 | LIGHT DEBRIS |
| 448964 | Mainline Cleanin | BOLTON, CLAYTON A | 01/27/2021 11:00 | 01/27/2021 02:00 | 1730 DARTMOORE DR | $302.69 | $155.19 | $0.00 | $147.50 | HEAVY DEBRIS |
| 449031 | Mainline Cleanin | BOLTON, CLAYTON A | 01/28/2021 11:00 | 01/28/2021 02:00 | 1808 DARTMOORE DR | $484.30 | $248.30 | $0.00 | $236.00 | HEAVY DEBRIS |
| 449114 | Mainline Cleanin | BOLTON, CLAYTON A | 01/29/2021 09:00 | 01/29/2021 02:00 | 21 OAK FOREST DR | $544.84 | $279.34 | $0.00 | $265.50 | LIGHTDEBRIS |
| 449181 | Mainline Cleanin | BOLTON, CLAYTON A | 02/1/2021 07:00 | 02/1/2021 02:00 | 1802 SOMERSET CIR | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 449300 | Mainline Cleanin | BOLTON, CLAYTON A | 02/2/2021 07:00 | 02/2/2021 02:00 | 1705 VASSAR D4 | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 449376 | Mainline Cleanin | BOLTON, CLAYTON A | 02/3/2021 07:00 | 02/3/2021 02:00 | 1709 VASSAR DR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT DEBRIS |
| 449468 | Mainline Cleanin | BOLTON, CLAYTON A | 02/4/2021 07:00 | 02/4/2021 12:00 | 1160 NORTHBRIDGE DR | $544.84 | $279.34 | $0.00 | $265.50 | light debris |
| 449556 | Mainline Cleanin | BOLTON, CLAYTON A | 02/5/2021 07:00 | 02/5/2021 02:00 | 1798 HUNTINGTON DR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT DEBRIS |
| 449641 | Mainline Cleanin | BOLTON, CLAYTON A | 02/8/2021 07:00 | 02/8/2021 02:00 | 1821 HUNTINGTON DR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT DEBRIS |
| 449703 | Mainline Cleanin | BOLTON, CLAYTON A | 02/9/2021 10:00 | 02/9/2021 02:00 | 1796 BALFOURE DR | $423.77 | $217.27 | $0.00 | $206.50 | HEAVY DEBRIS |
| 449819 | Mainline Cleanin | BOLTON, CLAYTON A | 02/10/2021 07:00 | 02/10/2021 02:00 | 1778 WILSHIRE DR | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 450000 | Mainline Cleanin | BOLTON, CLAYTON A | 02/12/2021 07:00 | 02/12/2021 02:00 | 1936 CECILIA DR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT DEBRIS |
| 450212 | Mainline Cleanin | BOLTON, CLAYTON A | 02/17/2021 07:00 | 02/17/2021 10:00 | 16 LOLANDRA AVE | $363.23 | $186.23 | $0.00 | $177.00 | HEAVY DEBRIS |
| 450221 | Mainline Cleanin | BOLTON, CLAYTON A | 02/17/2021 10:00 | 02/17/2021 02:00 | 1406 CECILIA DR | $423.77 | $217.27 | $0.00 | $206.50 | HEAVY DEBRIS |
| 450290 | Mainline Cleanin | BOLTON, CLAYTON A | 02/18/2021 07:00 | 02/18/2021 02:00 | 1408 JOY AVE | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 450372 | Mainline Cleanin | BOLTON, CLAYTON A | 02/19/2021 07:00 | 02/19/2021 02:00 | 1790 BALFOURE DR | $786.99 | $403.49 | $0.00 | $383.50 | HEAVY DEBRIS |
| 450449 | Mainline Cleanin | BOLTON, CLAYTON A | 02/22/2021 07:00 | 02/22/2021 10:00 | 1715 RIVER FRONT DR | $363.23 | $186.23 | $0.00 | $177.00 | LIGHT / HEAVY |
| 450710 | Mainline Cleanin | BOLTON, CLAYTON A | 02/25/2021 10:00 | 02/25/2021 02:00 | 1351 JOY AVE | $544.84 | $279.34 | $0.00 | $265.50 | HEAVY / LIGHT |
| 450785 | Mainline Cleanin | BOLTON, CLAYTON A | 02/26/2021 07:00 | 02/26/2021 12:00 | 44 SHELLEY RD | $602.90 | $307.90 | $0.00 | $295.00 | LIGHT / HEAVY |

# Wipes Mainline Cleaning

January 1 - April 28, 2021

| Work OrderId | Description | Submit To | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Material Cost | Equip. Cost | Observations of Cleaning |
|---|---|---|---|---|---|---|---|---|---|---|
| 450896 | Mainline Cleanin | BOLTON, CLAYTON A | 03/1/2021 07:00 | 03/1/2021 09:00 | 1738 WILSHIRE DR | $242.15 | $124.15 | $0.00 | $118.00 | LIGHTBDEBRIS |
| 450902 | Mainline Cleanin | BOLTON, CLAYTON A | 03/1/2021 09:00 | 03/1/2021 02:00 | 1712 ORANGE GROVE SH | $544.84 | $279.34 | $0.00 | $265.50 | LIGHT DEBRIS |
| 451083 | Mainline Cleanin | BOLTON, CLAYTON A | 03/4/2021 07:00 | 03/4/2021 02:00 | 1748 JERVEY DR | $556.43 | $172.93 | $0.00 | $383.50 | LIGHT DEBRIS |
| 451468 | Mainline Cleanin | BOLTON, CLAYTON A | 03/10/2021 07:00 | 03/10/2021 02:00 | 1735 ORANGE GROVE RI | $498.78 | $115.28 | $0.00 | $383.50 | HEAVY DEBRIS |
| 451552 | Mainline Cleanin | BOLTON, CLAYTON A | 03/11/2021 07:00 | 03/11/2021 12:00 | 1135 NORTH BRIDGE DR | $345.31 | $79.81 | $0.00 | $265.50 | LIGHT DEBRIS |
| 451621 | Mainline Cleanin | BOLTON, CLAYTON A | 03/12/2021 07:00 | 03/12/2021 02:00 | 1235 NYE ST | $498.78 | $115.28 | $0.00 | $383.50 | LIGHT DEBRIS |
| 451779 | Mainline Cleanin | BOLTON, CLAYTON A | 03/15/2021 07:00 | 03/15/2021 02:00 | 1387 TARA RD | $498.78 | $115.28 | $0.00 | $383.50 | LIGHT DEBRIS |
| 451789 | Mainline Cleanin | BOLTON, CLAYTON A | 03/16/2021 07:00 | 03/16/2021 02:00 | 1749 TARA RD | $498.78 | $115.28 | $0.00 | $383.50 | HEAVY DEBRIS |
| 451865 | Mainline Cleanin | BOLTON, CLAYTON A | 03/17/2021 07:00 | 03/17/2021 02:00 | 1321 Raymon way | $671.71 | $288.21 | $0.00 | $383.50 | medium ,, |
| 451941 | Mainline Cleanin | BOLTON, CLAYTON A | 03/18/2021 09:00 | 03/18/2021 01:00 | 87 SHEPPARD ST | $267.42 | $60.92 | $0.00 | $206.50 | HEAVY DEBRIS |
| 452058 | Mainline Cleanin | BOLTON, CLAYTON A | 03/22/2021 07:00 | 03/22/2021 02:00 | 1409 W LENEVAR DR | $498.78 | $115.28 | $0.00 | $383.50 | HEAVY DEBRIS |
| 452314 | Mainline Cleanin | BOLTON, CLAYTON A | 03/25/2021 10:00 | 03/25/2021 02:00 | 1409 TARA RD | $268.58 | $62.08 | $0.00 | $206.50 | HEAVY DEBRIS |
| 452397 | Mainline Cleanin | BOLTON, CLAYTON A | 03/26/2021 07:00 | 03/26/2021 11:00 | 69 WENTWORTH ST | $306.94 | $70.94 | $0.00 | $236.00 | LIGHT DEBRIS |
| 452697 | Mainline Cleanin | BOLTON, CLAYTON A | 03/31/2021 07:00 | 03/31/2021 02:00 | 1385 MILES DR | $498.78 | $115.28 | $0.00 | $383.50 | LIGHT / HEAVY |
| 453157 | Mainline Cleanin | BOLTON, CLAYTON A | 04/8/2021 07:00 | 04/8/2021 11:00 | 163 BROAD ST | $306.94 | $70.94 | $0.00 | $236.00 | HEAVY DEBRIS |
| 453299 | Mainline Cleanin | BOLTON, CLAYTON A | 04/12/2021 07:00 | 04/12/2021 02:00 | 881 FRIENDLY CIR | $786.99 | $403.49 | $0.00 | $383.50 | LIGHT/HEAVY |
| 453465 | Mainline Cleanin | BOLTON, CLAYTON A | 04/14/2021 07:00 | 04/14/2021 01:00 | 1212 WINSTON DR | $665.92 | $341.42 | $0.00 | $324.50 | LIGHT / HEAVY |
| 453467 | Mainline Cleanin | BOLTON, CLAYTON A | 04/14/2021 01:00 | 04/14/2021 02:00 | 3 PORTER"S CT | $121.08 | $62.08 | $0.00 | $59.00 | HEAVY DEBRIS |
| 453656 | Mainline Cleanin | BOLTON, CLAYTON A | 04/16/2021 07:00 | 04/16/2021 02:00 | 901 MELROSE DR | $791.26 | $407.76 | $0.00 | $383.50 | LIGHT / HEAVY |
| 453839 | Mainline Cleanin | BOLTON, CLAYTON A | 04/20/2021 07:00 | 04/20/2021 10:00 | 12 LME HOUSE DR | $363.23 | $186.23 | $0.00 | $177.00 | HEAVY DEBRIS |
| 453840 | Mainline Cleanin | | 04/20/2021 10:00 | 04/20/2021 02:00 | 25 AUTUMN LN | $423.77 | $217.27 | $0.00 | $206.50 | HEAVY DEBRIS |
| 454055 | Mainline Cleanin | BOLTON, CLAYTON A | 04/22/2021 07:00 | 04/22/2021 02:00 | 39 HEATH WOOD DR | $423.77 | $217.27 | $0.00 | $206.50 | HEAVY DEBRIS |
| 454227 | Mainline Cleanin | BOLTON, CLAYTON A | 04/26/2021 07:00 | 04/26/2021 11:00 | 19 HEATHWOOD DR | $484.30 | $248.30 | $0.00 | $236.00 | HEAVY DEBRIS |
| 454228 | Mainline Cleanin | BOLTON, CLAYTON A | 04/26/2021 11:00 | 04/26/2021 02:00 | 13 W. ROBINHOOD DR | $294.93 | $147.43 | $0.00 | $147.50 | LIGHT DEBRIS |
| 454392 | Mainline Cleanin | BLUESTEIN, ELISA D | 04/28/2021 07:00 | 04/28/2021 10:00 | 103 EAST BAY ST | $363.23 | $186.23 | $0.00 | $177.00 | LIGHT DEBRIS |
| 454393 | Mainline Cleanin | BOLTON, CLAYTON A | 04/28/2021 10:00 | 04/28/2021 02:00 | 963 5TH ASHLEYVILLE | $423.77 | $217.27 | $0.00 | $206.50 | HEAVY DEBRIS |
| | | | | | | $35,250.29 | $16,697.04 | $0.00 | $18,553.25 | |

| | |
|---|---|
| # WO's | 64 |
| Labor Cost | $ 16,697.04 |
| Material Cost | $ - |
| Equipment Cost | $ 18,553.25 |
| | $ 35,250.29 |

# Wipes Vortex Cleaning

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| 428789 | VORTEX MONTHLY PM | 01/2/2020 07:15 | 01/2/2020 10:00 | VOR A - BARRE STREET | $366.69 | $204.44 | $162.25 | Y | 2.0 |
| 429130 | VORTEX MONTHLY PM | 01/8/2020 07:15 | 01/8/2020 10:00 | VOR A - BARRE STREET | $435.04 | $256.29 | $178.75 | Y | 2.0 |
| 428739 | VORTEX MONTHLY PM | 01/8/2020 12:00 | 01/8/2020 03:00 | VOR V1 - CROGHAN SPUR | $449.38 | $254.38 | $195.00 | Y | 3.0 |
| 426259 | VORTEX MONTHLY PM | 01/9/2020 10:30 | 01/9/2020 11:30 | VOR L -  WATER ST | $221.89 | $124.39 | $97.50 | Y | 0.0 |
| 429026 | VORTEX MONTHLY PM | 01/9/2020 12:00 | 01/9/2020 01:00 | VOR F - SOUTH ADGER WHARF | $158.20 | $93.20 | $65.00 | Y | 0.0 |
| 427972 | VORTEX MONTHLY PM | 01/9/2020 01:00 | 01/9/2020 02:00 | VOR J - AMERICA/LEE STREET | $158.20 | $93.20 | $65.00 | Y | 0.0 |
| 428651 | VORTEX MONTHLY PM | 01/10/2020 10:0 | 01/10/2020 11:00 | VOR C - COUNCIL STREET | $158.20 | $93.20 | $65.00 | Y | 0.0 |
| 427815 | VORTEX MONTHLY PM | 01/13/2020 07:1 | 01/13/2020 11:00 | Vortex " B " ( Colonial Lake) | $593.24 | $349.49 | $243.75 | Y | 1.0 |
| 429756 | VORTEX MONTHLY PM | 01/13/2020 11:0 | 01/13/2020 02:30 | Vor - B Croghan | $474.59 | $279.59 | $195.00 | Y | 2.0 |
| 429534 | VORTEX MONTHLY PM | 01/17/2020 07:1 | 01/17/2020 10:30 | VOR V1 - CROGHAN SPUR | $1,255.42 | $672.42 | $583.00 | Y | 1.5 |
| 429526 | VORTEX MONTHLY PM | 01/17/2020 10:3 | 01/17/2020 12:30 | VOR A - BARRE STREET | $452.36 | $322.36 | $130.00 | Y | 2.0 |
| 428031 | VORTEX MONTHLY PM | 01/22/2020 09:0 | 01/22/2020 11:00 | VOR H -  SOUTH ST | $378.68 | $248.68 | $130.00 | Y | 0.0 |
| 428487 | VORTEX MONTHLY PM | 01/22/2020 11:0 | 01/22/2020 12:30 | VORTEX "G" ( CROSSTOWN) | $284.01 | $186.51 | $97.50 | Y | 0.0 |
| 428785 | VORTEX MONTHLY PM | 01/22/2020 01:0 | 01/22/2020 03:00 | VOR K- HUGER ST | $378.68 | $248.68 | $130.00 | Y | 2.0 |
| 430483 | Vortex Cleaning | 01/24/2020 07:1 | 01/24/2020 10:00 | VOR V1 - CROGHAN SPUR | $435.04 | $256.29 | $178.75 | Y | 1.5 |
| 430495 | VORTEX MONTHLY PM | 01/24/2020 10:0 | 01/24/2020 12:00 | VOR A - BARRE STREET | $316.40 | $186.40 | $130.00 | Y | 2.0 |
| 426933 | VORTEX MONTHLY PM | 01/27/2020 07:1 | 01/27/2020 09:00 | VOR D - CALHOUN STREET | $276.85 | $163.10 | $113.75 | Y | 0.0 |
| 429697 | VORTEX MONTHLY PM | 01/29/2020 08:0 | 01/29/2020 10:00 | VOR C - COUNCIL STREET | $316.40 | $186.40 | $130.00 | Y | 0.0 |
| 429582 | VORTEX MONTHLY PM | 01/29/2020 10:0 | 01/29/2020 12:30 | VOR L -  WATER ST | $395.50 | $233.00 | $162.50 | Y | 0.0 |
| 430088 | VORTEX MONTHLY PM | 01/30/2020 07:1 | 01/30/2020 10:30 | VOR V1 - CROGHAN SPUR | $514.14 | $302.89 | $211.25 | Y | 2.0 |
| 429626 | VORTEX MONTHLY PM | 02/5/2020 07:15 | 02/5/2020 09:00 | VOR J - AMERICA/LEE STREET | $212.42 | $109.17 | $103.25 | Y | 0.0 |
| 428484 | VORTEX MONTHLY PM | 02/5/2020 10:30 | 02/5/2020 12:00 | VOR O - DANIEL ISLAND TREATM | $182.08 | $93.58 | $88.50 | Y | 3.0 |
| 431237 | VORTEX MONTHLY PM | 02/6/2020 07:15 | 02/6/2020 12:00 | VOR O - DANIEL ISLAND TREATM | $751.44 | $442.69 | $308.75 | Y | 0.0 |
| 431261 | VORTEX MONTHLY PM | 02/6/2020 12:30 | 02/6/2020 03:00 | VOR V1 - CROGHAN SPUR | $553.69 | $326.19 | $227.50 | Y | 2.0 |
| 430120 | VORTEX MONTHLY PM | 02/7/2020 07:15 | 02/7/2020 10:00 | VOR A - BARRE STREET | $519.78 | $341.03 | $178.75 | Y | 2.0 |
| 427812 | VORTEX MONTHLY PM | 02/7/2020 10:00 | 02/7/2020 12:30 | VOR M - BEE ST | $383.95 | $221.45 | $162.50 | Y | 2.0 |
| 429623 | VORTEX MONTHLY PM | 02/7/2020 01:00 | 02/7/2020 02:00 | VOR F - SOUTH ADGER WHARF | $121.38 | $62.38 | $59.00 | Y | 0.0 |
| 430791 | VORTEX MONTHLY PM | 02/14/2020 07:1 | 02/14/2020 10:00 | VOR V1 - CROGHAN SPUR | $435.04 | $256.29 | $178.75 | Y | 2.0 |
| 430496 | VORTEX MONTHLY PM | 02/14/2020 10:3 | 02/14/2020 12:30 | VOR A - BARRE STREET | $395.50 | $233.00 | $162.50 | Y | 2.0 |
| 430277 | VORTEX MONTHLY PM | 02/25/2020 09:3 | 02/25/2020 10:30 | VOR H -  SOUTH ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 431795 | VORTEX MONTHLY PM | 02/25/2020 10:3 | 02/25/2020 12:30 | VOR V1 - CROGHAN SPUR | $469.09 | $233.09 | $236.00 | Y | 2.0 |
| 431155 | VORTEX MONTHLY PM | 02/26/2020 10:0 | 02/26/2020 11:30 | VOR J - AMERICA/LEE STREET | $246.83 | $149.33 | $97.50 | Y | 0.0 |
| 432372 | VORTEX MONTHLY PM | 02/27/2020 07:1 | 02/27/2020 10:00 | VOR V1 - CROGHAN SPUR | $358.51 | $358.51 | $0.00 | Y | 2.0 |
| 431262 | VORTEX MONTHLY PM | 03/3/2020 07:15 | 03/3/2020 10:00 | VOR V1 - CROGHAN SPUR | $358.51 | $358.51 | $0.00 | Y | 2.0 |
| 430329 | VORTEX MONTHLY PM | 03/4/2020 07:15 | 03/4/2020 10:00 | VOR K- HUGER ST | $435.04 | $256.29 | $178.75 | Y | 1.0 |
| 432509 | VORTEX MONTHLY PM | 03/6/2020 07:15 | 03/6/2020 10:00 | VOR V1 - CROGHAN SPUR | $358.51 | $358.51 | $0.00 | Y | 2.0 |
| 431341 | VORTEX MONTHLY PM | 03/6/2020 10:00 | 03/6/2020 12:30 | VOR A - BARRE STREET | $325.92 | $325.92 | $0.00 | Y | 2.0 |
| 433048 | Vortex Cleaning | 03/6/2020 12:30 | 03/6/2020 03:00 | Vortex " B " ( Colonial Lake) | $288.75 | $288.75 | $0.00 | Y | 1.0 |

# Wipes Vortex Cleaning

January 1 - April 28, 2021

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| 430549 | VORTEX MONTHLY PM | 3/10/2020 09:0 | 03/10/2020 10:00 | VOR D - CALHOUN STREET | $164.15 | $105.15 | $59.00 | Y | 0.0 |
| 432415 | VORTEX MONTHLY PM | 3/10/2020 10:0 | 03/10/2020 11:00 | VOR V3 ALBERMARLE POINT DR | $170.15 | $105.15 | $65.00 | Y | 0.0 |
| 433471 | Vortex Cleaning | 3/13/2020 07:1 | 03/13/2020 11:00 | VOR V1 - CROGHAN SPUR | $488.88 | $488.88 | $0.00 | Y | 2.0 |
| 431800 | VORTEX MONTHLY PM | 3/13/2020 11:0 | 03/13/2020 02:00 | VOR A - BARRE STREET | $325.92 | $325.92 | $0.00 | Y | 2.0 |
| 430715 | VORTEX MONTHLY PM | 3/16/2020 09:0 | 03/16/2020 10:00 | VOR L - WATER ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 433859 | Vortex Cleaning | 3/23/2020 07:1 | 03/23/2020 09:00 | VOR V1 - CROGHAN SPUR | $482.20 | $306.20 | $176.00 | Y | 2.5 |
| 428422 | VORTEX MONTHLY PM | 3/23/2020 09:0 | 03/23/2020 10:00 | VOR A - BARRE STREET | $260.31 | $260.31 | $0.00 | Y | 2.0 |
| 432835 | VORTEX MONTHLY PM | 3/23/2020 10:0 | 03/23/2020 11:00 | VOR K- HUGER ST | $260.31 | $260.31 | $0.00 | Y | 1.0 |
| 431358 | VORTEX MONTHLY PM | 3/23/2020 11:0 | 03/23/2020 12:00 | VOR M - BEE ST | $260.31 | $260.31 | $0.00 | Y | 0.0 |
| 434044 | Vortex Cleaning | 3/27/2020 07:1 | 03/27/2020 09:30 | VOR V1 - CROGHAN SPUR | $222.22 | $118.97 | $103.25 | Y | 2.0 |
| 433046 | VORTEX MONTHLY PM | 3/27/2020 09:3 | 03/27/2020 10:30 | VOR A - BARRE STREET | $126.98 | $67.98 | $59.00 | Y | 1.0 |
| 433470 | VORTEX MONTHLY PM | 3/30/2020 07:1 | 03/30/2020 09:00 | VOR V1 - CROGHAN SPUR | $354.53 | $200.53 | $154.00 | Y | 2.0 |
| 433475 | VORTEX MONTHLY PM | 3/30/2020 09:0 | 03/30/2020 11:00 | VOR A - BARRE STREET | $357.28 | $181.28 | $176.00 | Y | 2.0 |
| 428512 | VORTEX MONTHLY PM | 3/31/2020 08:3 | 03/31/2020 02:00 | Vortex " E " ( Market Street) | $762.14 | $382.14 | $380.00 | Y | 0.0 |
| 431363 | VORTEX MONTHLY PM | 04/1/2020 07:00 | 04/1/2020 08:00 | VOR F - SOUTH ADGER WHARF | $248.76 | $160.76 | $88.00 | Y | 0.0 |
| 432422 | VORTEX MONTHLY PM | 04/1/2020 08:00 | 04/1/2020 10:00 | VOR J - AMERICA/LEE STREET | $405.84 | $229.84 | $176.00 | Y | 1.0 |
| 433913 | VORTEX MONTHLY PM | 04/1/2020 10:00 | 04/1/2020 12:00 | VOR K- HUGER ST | $357.28 | $181.28 | $176.00 | Y | 2.0 |
| 336673 | VORTEX MONTHLY PM | 04/2/2020 07:15 | 04/2/2020 09:00 | VOR B - COLIONAL LAKE | $355.11 | $201.11 | $154.00 | Y | 1.0 |
| 414592 | VORTEX MONTHLY PM | 04/2/2020 09:00 | 04/2/2020 11:00 | VOR H1 - SOUTH ST BAR SCREE | $405.84 | $229.84 | $176.00 | Y | 1.0 |
| 430280 | VORTEX MONTHLY PM | 04/3/2020 10:00 | 04/3/2020 12:00 | VORTEX "G" ( CROSSTOWN) | $334.28 | $181.28 | $153.00 | Y | 0.0 |
| 434043 | VORTEX MONTHLY PM | 4/13/2020 09:0 | 04/13/2020 11:00 | VOR V1 - CROGHAN SPUR | $405.84 | $229.84 | $176.00 | Y | 1.0 |
| 433227 | VORTEX MONTHLY PM | 4/13/2020 11:0 | 04/13/2020 12:15 | VOR V3 ALBERMARLE POINT DR | $209.06 | $127.06 | $82.00 | Y | 0.5 |
| 433860 | VORTEX MONTHLY PM | 4/14/2020 07:0 | 04/14/2020 10:00 | VOR A - BARRE STREET | $519.15 | $273.15 | $246.00 | Y | 1.5 |
| 431238 | VORTEX MONTHLY PM | 4/15/2020 10:0 | 04/15/2020 12:00 | VOR O - DANIEL ISLAND TREATM | $497.51 | $321.51 | $176.00 | Y | 1.0 |
| 434130 | VORTEX MONTHLY PM | 4/16/2020 07:0 | 04/16/2020 10:00 | VOR J - AMERICA/LEE STREET | $524.73 | $278.73 | $246.00 | Y | 1.5 |
| 433215 | VORTEX MONTHLY PM | 4/16/2020 10:0 | 04/16/2020 12:00 | VOR D - CALHOUN STREET | $299.28 | $181.28 | $118.00 | Y | 1.5 |
| 434603 | VORTEX MONTHLY PM | 4/17/2020 07:0 | 04/17/2020 10:00 | VOR V1 - CROGHAN SPUR | $608.76 | $344.76 | $264.00 | Y | 1.5 |
| 434488 | VORTEX MONTHLY PM | 4/23/2020 07:1 | 04/23/2020 09:30 | VOR A - BARRE STREET | $285.71 | $152.96 | $132.75 | Y | 1.0 |
| 434604 | VORTEX MONTHLY PM | 4/23/2020 09:3 | 04/23/2020 12:00 | VOR V1 - CROGHAN SPUR | $576.36 | $281.36 | $295.00 | Y | 2.5 |
| 434771 | VORTEX MONTHLY PM | 4/29/2020 09:0 | 04/29/2020 11:00 | VOR A - BARRE STREET | $423.88 | $259.88 | $164.00 | Y | 2.5 |
| 433914 | VORTEX MONTHLY PM | 4/30/2020 09:0 | 04/30/2020 11:00 | VOR M - BEE ST | $497.51 | $321.51 | $176.00 | Y | 2.0 |
| 432758 | VORTEX MONTHLY PM | 05/6/2020 07:15 | 05/6/2020 09:00 | VOR V1 - CROGHAN SPUR | $434.64 | $228.14 | $206.50 | Y | 1.0 |
| 435210 | VORTEX MONTHLY PM | 05/6/2020 09:00 | 05/6/2020 10:00 | VOR M - BEE ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 429786 | VORTEX MONTHLY PM | 05/6/2020 10:00 | 05/6/2020 12:00 | Vortex " B " ( Colonial Lake) | $319.74 | $260.74 | $59.00 | Y | 1.0 |
| 434085 | VORTEX MONTHLY PM | 05/8/2020 07:15 | 05/8/2020 10:00 | VOR A - BARRE STREET | $683.01 | $358.51 | $324.50 | Y | 2.0 |
| 434131 | VORTEX MONTHLY PM | 05/8/2020 10:00 | 05/8/2020 11:00 | VOR K- HUGER ST | $189.37 | $130.37 | $59.00 | Y | 1.0 |
| 434237 | VORTEX MONTHLY PM | 05/8/2020 11:00 | 05/8/2020 12:00 | VORTEX "G" ( CROSSTOWN) | $248.37 | $130.37 | $118.00 | Y | 0.0 |
| 434046 | VORTEX MONTHLY PM | 5/12/2020 07:0 | 05/12/2020 10:00 | VOR A - BARRE STREET | $465.64 | $247.64 | $218.00 | Y | 1.5 |

# Wipes Vortex Cleaning

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| 435209 | VORTEX MONTHLY PM | 5/12/2020 10:0 | 05/12/2020 11:00 | VOR M - BEE ST | $131.36 | $66.36 | $65.00 | Y | 0.5 |
| 434154 | VORTEX MONTHLY PM | 5/13/2020 07:0 | 05/13/2020 09:00 | VOR B - COLIONAL LAKE | $262.72 | $132.72 | $130.00 | Y | 0.5 |
| 432368 | VORTEX MONTHLY PM | 5/14/2020 07:0 | 05/14/2020 11:00 | VOR H -  SOUTH ST | $711.78 | $388.78 | $323.00 | Y | 1.0 |
| 434575 | VORTEX MONTHLY PM | 5/15/2020 07:0 | 05/15/2020 09:00 | VOR J - AMERICA/LEE STREET | $405.84 | $229.84 | $176.00 | Y | 1.0 |
| 435310 | VORTEX MONTHLY PM | 5/15/2020 09:0 | 05/15/2020 11:00 | VORTEX "G" ( CROSSTOWN) | $405.84 | $229.84 | $176.00 | Y | 1.6 |
| 435309 | VORTEX MONTHLY PM | 5/18/2020 10:3 | 05/18/2020 12:00 | VOR K- HUGER ST | $237.30 | $139.80 | $97.50 | Y | 1.5 |
| 435002 | VORTEX MONTHLY PM | 5/19/2020 07:1 | 05/19/2020 09:00 | VOR A - BARRE STREET | $423.52 | $217.02 | $206.50 | Y | 0.0 |
| 435551 | VORTEX MONTHLY PM | 5/19/2020 09:0 | 05/19/2020 10:00 | VOR J - AMERICA/LEE STREET | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 435452 | VORTEX MONTHLY PM | 5/19/2020 10:0 | 05/19/2020 11:00 | VOR B - COLIONAL LAKE | $126.98 | $67.98 | $59.00 | Y | 1.0 |
| 433047 | VORTEX MONTHLY PM | 5/22/2020 07:1 | 05/22/2020 09:15 | Vortex " B " ( Colonial Lake) | $248.02 | $248.02 | $0.00 | Y | 1.0 |
| 433045 | VORTEX MONTHLY PM | 5/26/2020 07:0 | 05/26/2020 10:00 | VOR V1 - CROGHAN SPUR | $217.08 | $199.08 | $18.00 | Y | 1.5 |
| 434441 | VORTEX MONTHLY PM | 5/27/2020 09:0 | 05/27/2020 12:30 | VOR V1 - CROGHAN SPUR | $222.58 | $204.58 | $18.00 | Y | 1.0 |
| 435901 | Vortex Cleaning | 5/27/2020 01:1 | 05/27/2020 04:00 | CROGHAN SHAFT | $328.94 | $254.94 | $74.00 | Y | 1.5 |
| 435448 | VORTEX MONTHLY PM | 5/28/2020 10:0 | 05/28/2020 01:00 | VOR A - BARRE STREET | $243.32 | $185.82 | $57.50 | Y | 1.0 |
| 435888 | VORTEX MONTHLY PM | 5/29/2020 07:0 | 05/29/2020 10:00 | VOR V1 - CROGHAN SPUR | $431.31 | $344.31 | $87.00 | Y | 1.5 |
| 435799 | VORTEX MONTHLY PM | 5/29/2020 10:0 | 05/29/2020 12:00 | Vortex " B " ( Colonial Lake) | $275.84 | $229.84 | $46.00 | Y | 0.5 |
| 435306 | VORTEX MONTHLY PM | 06/2/2020 11:00 | 06/2/2020 01:00 | VOR A - BARRE STREET | $418.77 | $241.77 | $177.00 | Y | 2.0 |
| 435636 | VORTEX MONTHLY PM | 06/2/2020 01:00 | 06/2/2020 02:00 | VOR J - AMERICA/LEE STREET | $220.18 | $161.18 | $59.00 | Y | 0.0 |
| 434134 | VORTEX MONTHLY PM | 06/4/2020 10:00 | 06/4/2020 11:00 | VOR F - SOUTH ADGER WHARF | $0.00 | $0.00 | $0.00 | Y | 0.0 |
| 434442 | VORTEX MONTHLY PM | 06/4/2020 11:00 | 06/4/2020 12:00 | VOR V3 ALBERMARLE POINT DR | $121.38 | $62.38 | $59.00 | Y | 0.0 |
| 433525 | VORTEX MONTHLY PM | 06/4/2020 12:30 | 06/4/2020 02:00 | VOR L -  WATER ST | $182.08 | $93.58 | $88.50 | Y | 0.0 |
| 435851 | VORTEX MONTHLY PM | 06/5/2020 07:15 | 06/5/2020 10:00 | VOR V1 - CROGHAN SPUR | $1,014.74 | $527.99 | $486.75 | Y | 2.5 |
| 435629 | VORTEX MONTHLY PM | 06/5/2020 10:00 | 06/5/2020 11:30 | VOR A - BARRE STREET | $420.70 | $155.20 | $265.50 | Y | 1.5 |
| 434103 | VORTEX MONTHLY PM | 06/5/2020 12:00 | 06/5/2020 02:30 | Vortex " E " ( Market Street) | $285.45 | $137.95 | $147.50 | Y | 0.0 |
| 435500 | VORTEX MONTHLY PM | 06/8/2020 07:15 | 06/8/2020 09:00 | VOR H -  SOUTH ST | $222.22 | $118.97 | $103.25 | Y | 0.0 |
| 431182 | VORTEX MONTHLY PM | 06/8/2020 09:00 | 06/8/2020 10:00 | VOR O - DANIEL ISLAND TREATM | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 435637 | VORTEX MONTHLY PM | 06/9/2020 07:15 | 06/9/2020 10:30 | VOR B - COLIONAL LAKE | $1,265.49 | $690.24 | $575.25 | Y | 0.0 |
| 434601 | VORTEX MONTHLY PM | 06/9/2020 01:00 | 06/9/2020 02:00 | VOR D - CALHOUN STREET | $290.57 | $172.57 | $118.00 | Y | 0.0 |
| 435926 | VORTEX MONTHLY PM | 06/12/2020 11:00 | 06/12/2020 12:00 | VOR A - BARRE STREET | $559.02 | $323.02 | $236.00 | Y | 2.0 |
| 434156 | VORTEX MONTHLY PM | 06/15/2020 07:1 | 06/15/2020 09:00 | VOR H1 - SOUTH ST BAR SCREE | $222.22 | $118.97 | $103.25 | Y | 0.0 |
| 435211 | VORTEX MONTHLY PM | 06/15/2020 09:0 | 06/15/2020 10:00 | VOR M - BEE ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 434889 | VORTEX MONTHLY PM | 06/19/2020 07:1 | 06/19/2020 10:00 | VOR V1 - CROGHAN SPUR | $605.50 | $443.25 | $162.25 | Y | 2.0 |
| 434528 | VORTEX MONTHLY PM | 06/24/2020 07:1 | 06/24/2020 09:00 | VOR O - DANIEL ISLAND TREATM | $222.22 | $118.97 | $103.25 | Y | 0.0 |
| 436376 | VORTEX MONTHLY PM | 06/29/2020 07:1 | 06/29/2020 10:30 | VOR V1 - CROGHAN SPUR | $615.19 | $429.34 | $185.85 | Y | 2.0 |
| 436851 | VORTEX MONTHLY PM | 6/29/2020 10:3 | 06/29/2020 11:30 | VOR M - BEE ST | $243.68 | $125.68 | $118.00 | Y | 0.0 |
| 436239 | VORTEX MONTHLY PM | 06/29/2020 12:0 | 06/29/2020 01:00 | VOR V3 ALBERMARLE POINT DR | $254.30 | $136.30 | $118.00 | Y | 0.0 |
| 435889 | VORTEX MONTHLY PM | 07/2/2020 07:15 | 07/2/2020 11:00 | VOR V1 - CROGHAN SPUR | $476.19 | $254.94 | $221.25 | Y | 2.5 |
| 436553 | VORTEX MONTHLY PM | 07/6/2020 07:15 | 07/6/2020 09:00 | VOR D - CALHOUN STREET | $222.22 | $118.97 | $103.25 | Y | 0.0 |

# Wipes Vortex Cleaning

January 1 - April 28, 2021

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| 436204 | VORTEX MONTHLY PM | 07/6/2020 09:00 | 07/6/2020 10:00 | VOR F - SOUTH ADGER WHARF | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 436240 | VORTEX MONTHLY PM | 07/6/2020 10:00 | 07/6/2020 11:00 | VOR L -  WATER ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 437129 | VORTEX MONTHLY PM | 07/7/2020 07:15 | 07/7/2020 10:00 | VOR V1 - CROGHAN SPUR | $418.54 | $256.29 | $162.25 | Y | 2.5 |
| 436803 | VORTEX MONTHLY PM | 07/7/2020 10:00 | 07/7/2020 12:00 | VOR A - BARRE STREET | $304.40 | $186.40 | $118.00 | Y | 2.0 |
| 435053 | VORTEX MONTHLY PM | 07/7/2020 12:30 | 07/7/2020 02:00 | VOR M - BEE ST | $197.36 | $99.86 | $97.50 | Y | 1.5 |
| 436381 | VORTEX MONTHLY PM | 7/10/2020 07:1 | 07/10/2020 10:00 | VOR A - BARRE STREET | $0.00 | $0.00 | $0.00 | Y | 1.0 |
| 435628 | VORTEX MONTHLY PM | 7/10/2020 07:1 | 07/10/2020 10:00 | VOR K- HUGER ST | $418.54 | $256.29 | $162.25 | Y | 1.0 |
| 437810 | VORTEX MONTHLY PM | 7/10/2020 10:0 | 07/10/2020 11:30 | VOR V1 - CROGHAN SPUR | $228.30 | $139.80 | $88.50 | Y | 1.0 |
| 437593 | VORTEX MONTHLY PM | 7/22/2020 07:1 | 07/22/2020 10:00 | VOR V1 - CROGHAN SPUR | $682.42 | $358.51 | $323.91 | Y | 2.0 |
| 436040 | VORTEX MONTHLY PM | 7/22/2020 10:0 | 07/22/2020 12:00 | VOR A - BARRE STREET | $496.74 | $260.74 | $236.00 | Y | 1.0 |
| 434527 | VORTEX MONTHLY PM | 7/23/2020 07:1 | 07/23/2020 09:00 | VOR O - DANIEL ISLAND TREATM | $277.47 | $174.22 | $103.25 | Y | 0.0 |
| 436434 | VORTEX MONTHLY PM | 7/23/2020 09:0 | 07/23/2020 10:00 | VOR H -  SOUTH ST | $99.55 | $99.55 | $0.00 | Y | 0.0 |
| 436525 | VORTEX MONTHLY PM | 7/23/2020 10:0 | 07/23/2020 12:00 | VOR B - COLIONAL LAKE | $317.11 | $199.11 | $118.00 | Y | 1.5 |
| 435887 | VORTEX MONTHLY PM | 7/28/2020 07:1 | 07/28/2020 09:00 | VOR V1 - CROGHAN SPUR | $222.22 | $118.97 | $103.25 | Y | 1.0 |
| 439460 | Vortex Cleaning | 7/29/2020 07:1 | 07/29/2020 10:00 | MORRISON DR | $526.76 | $358.51 | $168.25 | Y | 0.0 |
| 436050 | VORTEX MONTHLY PM | 7/29/2020 10:0 | 07/29/2020 11:30 | AMERICA/LEE STREET | $227.87 | $130.37 | $97.50 | Y | 0.0 |
| 438020 | VORTEX MONTHLY PM | 7/31/2020 10:0 | 07/31/2020 12:00 | VOR A - BARRE STREET | $304.40 | $186.40 | $118.00 | Y | 2.0 |
| 439108 | VORTEX MONTHLY PM | 7/31/2020 12:3 | 07/31/2020 02:00 | VOR B - COLIONAL LAKE | $228.30 | $139.80 | $88.50 | Y | 1.5 |
| 438628 | VORTEX MONTHLY PM | 8/13/2020 09:0 | 08/13/2020 10:00 | VOR V3 ALBERMARLE POINT DR | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 430714 | VORTEX MONTHLY PM | 8/14/2020 12:3 | 08/14/2020 02:00 | VOR C - COUNCIL STREET | $190.48 | $101.98 | $88.50 | Y | 0.0 |
| 438006 | VORTEX MONTHLY PM | 8/17/2020 07:1 | 08/17/2020 10:00 | VOR V1 - CROGHAN SPUR | $520.76 | $358.51 | $162.25 | Y | 2.0 |
| 439543 | VORTEX MONTHLY PM | 8/17/2020 10:0 | 08/17/2020 12:00 | VOR A - BARRE STREET | $260.74 | $260.74 | $0.00 | Y | 1.5 |
| 438331 | VORTEX MONTHLY PM | 8/21/2020 07:1 | 08/21/2020 09:00 | VOR K- HUGER ST | $189.37 | $130.37 | $59.00 | Y | 0.0 |
| 439007 | VORTEX MONTHLY PM | 8/21/2020 09:0 | 08/21/2020 10:00 | VOR V1 - CROGHAN SPUR | $306.74 | $260.74 | $46.00 | Y | 2.0 |
| 438329 | VORTEX MONTHLY PM | 8/21/2020 11:3 | 08/21/2020 01:30 | VOR A - BARRE STREET | $378.74 | $260.74 | $118.00 | Y | 2.0 |
| 440840 | VORTEX MONTHLY PM | 8/25/2020 01:0 | 08/25/2020 03:00 | VOR K- HUGER ST | $378.74 | $260.74 | $118.00 | Y | 1.0 |
| 439083 | VORTEX MONTHLY PM | 8/27/2020 12:3 | 08/27/2020 01:30 | VOR H -  SOUTH ST | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 437932 | VORTEX MONTHLY PM | 8/27/2020 01:3 | 08/27/2020 03:00 | VOR L -  WATER ST | $161.34 | $72.84 | $88.50 | Y | 0.0 |
| 439548 | VORTEX MONTHLY PM | 09/1/2020 07:15 | 09/1/2020 10:00 | VOR B - COLIONAL LAKE | $295.79 | $133.54 | $162.25 | Y | 0.0 |
| 437927 | VORTEX MONTHLY PM | 09/1/2020 10:00 | 09/1/2020 11:30 | VOR F - SOUTH ADGER WHARF | $190.48 | $101.98 | $88.50 | Y | 0.0 |
| 438332 | VORTEX MONTHLY PM | 09/3/2020 07:15 | 09/3/2020 10:00 | VOR V1 - CROGHAN SPUR | $341.03 | $341.03 | $0.00 | Y | 2.0 |
| 440295 | VORTEX MONTHLY PM | 09/4/2020 07:15 | 09/4/2020 10:00 | VOR A - BARRE STREET | $349.21 | $186.96 | $162.25 | Y | 2.0 |
| 439340 | VORTEX MONTHLY PM | 09/9/2020 07:15 | 09/9/2020 10:00 | VOR V1 - CROGHAN SPUR | $575.41 | $413.16 | $162.25 | Y | 2.0 |
| 441285 | VORTEX MONTHLY PM | 09/9/2020 10:00 | 09/9/2020 11:00 | VOR B - COLIONAL LAKE | $195.72 | $136.72 | $59.00 | Y | 1.0 |
| 441002 | VORTEX MONTHLY PM | 09/9/2020 11:00 | 09/9/2020 12:00 | VOR K- HUGER ST | $136.72 | $136.72 | $0.00 | Y | 2.0 |
| 440410 | VORTEX MONTHLY PM | 9/11/2020 07:1 | 09/11/2020 10:00 | VOR C - COUNCIL STREET | $451.42 | $289.17 | $162.25 | Y | 1.0 |
| 440844 | VORTEX MONTHLY PM | 9/11/2020 10:0 | 09/11/2020 12:30 | VOR A - BARRE STREET | $473.42 | $325.92 | $147.50 | Y | 2.5 |
| 439114 | VORTEX MONTHLY PM | 9/15/2020 07:1 | 09/15/2020 12:00 | VOR O - DANIEL ISLAND TREATM | $899.50 | $619.25 | $280.25 | Y | 3.5 |

# Wipes Vortex Cleaning

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| 439461 | VORTEX MONTHLY PM | 9/15/2020 12:3 | 09/15/2020 02:00 | VOR J - AMERICA/LEE STREET | $278.98 | $101.98 | $177.00 | Y | 1.0 |
| 441711 | VORTEX MONTHLY PM | 9/16/2020 12:3 | 09/16/2020 01:30 | VOR K- HUGER ST | $189.37 | $130.37 | $59.00 | Y | 0.0 |
| 440475 | VORTEX MONTHLY PM | 9/17/2020 10:0 | 09/17/2020 11:00 | VOR A - BARRE STREET | $248.37 | $130.37 | $118.00 | Y | 1.0 |
| 441709 | VORTEX MONTHLY PM | 9/17/2020 11:0 | 09/17/2020 12:00 | VOR B - COLIONAL LAKE | $248.37 | $130.37 | $118.00 | Y | 0.0 |
| 437924 | VORTEX MONTHLY PM | 9/18/2020 09:0 | 09/18/2020 10:00 | VOR D - CALHOUN STREET | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 440470 | VORTEX MONTHLY PM | 9/24/2020 09:0 | 09/24/2020 11:30 | VOR V1 - CROGHAN SPUR | $473.42 | $325.92 | $147.50 | Y | 2.5 |
| 441538 | VORTEX MONTHLY PM | 9/24/2020 12:0 | 09/24/2020 02:00 | VOR A - BARRE STREET | $378.74 | $260.74 | $118.00 | Y | 2.0 |
| 440821 | VORTEX MONTHLY PM | 9/29/2020 07:1 | 09/29/2020 10:00 | VOR V1 - CROGHAN SPUR | $683.01 | $358.51 | $324.50 | Y | 3.0 |
| 437600 | VORTEX MONTHLY PM | 9/29/2020 10:0 | 09/29/2020 11:30 | VOR M - BEE ST | $372.55 | $195.55 | $177.00 | Y | 1.5 |
| 441829 | VORTEX MONTHLY PM | 10/5/2020 10:0 | 10/5/2020 11:30 | VOR A - BARRE STREET | $345.82 | $168.82 | $177.00 | Y | 2.0 |
| 442899 | VORTEX MONTHLY PM | 10/9/2020 07:15 | 10/9/2020 11:00 | VOR V1 - CROGHAN SPUR | $710.13 | $488.88 | $221.25 | Y | 3.0 |
| 441106 | VORTEX MONTHLY PM | 10/9/2020 11:00 | 10/9/2020 12:00 | VOR H -  SOUTH ST | $130.37 | $130.37 | $0.00 | Y | 1.0 |
| 442006 | VORTEX MONTHLY PM | 10/9/2020 12:30 | 10/9/2020 01:30 | VOR J - AMERICA/LEE STREET | $130.37 | $130.37 | $0.00 | Y | 0.0 |
| 441822 | VORTEX MONTHLY PM | 0/20/2020 12:3 | 10/20/2020 01:30 | VOR C - COUNCIL STREET | $126.98 | $67.98 | $59.00 | Y | 0.0 |
| 441108 | VORTEX MONTHLY PM | 0/20/2020 01:3 | 10/20/2020 03:00 | VOR L -  WATER ST | $174.55 | $86.05 | $88.50 | Y | 0.0 |
| 442659 | VORTEX MONTHLY PM | 0/21/2020 07:1 | 10/21/2020 10:00 | VOR V1 - CROGHAN SPUR | $520.76 | $358.51 | $162.25 | Y | 2.5 |
| 442211 | VORTEX MONTHLY PM | 0/21/2020 10:0 | 10/21/2020 12:00 | VOR A - BARRE STREET | $378.74 | $260.74 | $118.00 | Y | 2.5 |
| 443470 | VORTEX MONTHLY PM | 11/4/2020 07:15 | 11/4/2020 10:00 | VOR V1 - CROGHAN SPUR | $710.64 | $386.14 | $324.50 | Y | 2.5 |
| 442294 | VORTEX MONTHLY PM | 11/4/2020 10:00 | 11/4/2020 11:30 | VOR B - COLIONAL LAKE | $299.12 | $210.62 | $88.50 | Y | 1.5 |
| 442314 | VORTEX MONTHLY PM | 11/4/2020 12:0 | 11/4/2020 01:00 | VOR D - CALHOUN STREET | $199.41 | $140.41 | $59.00 | Y | 0.0 |
| 436875 | VORTEX MONTHLY PM | 11/6/2020 07:15 | 11/6/2020 03:00 | VORTEX "G" ( CROSSTOWN) | $1,249.46 | $1,249.46 | $0.00 | Y | 0.0 |
| 445012 | Vortex Cleaning | 11/9/2020 07:15 | 11/9/2020 03:00 | Crosstown Vortex | $1,770.09 | $871.09 | $899.00 | Y | 0.0 |
| 441286 | VORTEX MONTHLY PM | 1/12/2020 07:1 | 11/12/2020 09:30 | VOR F - SOUTH ADGER WHARF | $277.69 | $150.84 | $126.85 | Y | 0.0 |
| 443473 | VORTEX MONTHLY PM | 1/12/2020 09:3 | 11/12/2020 12:00 | VOR H -  SOUTH ST | $322.89 | $175.39 | $147.50 | Y | 0.0 |
| 443489 | VORTEX MONTHLY PM | 1/12/2020 12:0 | 11/12/2020 01:00 | VOR V3 ALBERMARLE POINT DR | $129.16 | $70.16 | $59.00 | Y | 0.0 |
| 444060 | VORTEX MONTHLY PM | 1/12/2020 01:0 | 11/12/2020 03:00 | VOR C - COUNCIL STREET | $258.31 | $140.31 | $118.00 | Y | 0.0 |
| 441463 | VORTEX MONTHLY PM | 1/17/2020 07:1 | 11/17/2020 10:00 | VOR V1 - CROGHAN SPUR | $447.11 | $447.11 | $0.00 | Y | 2.5 |
| 442121 | VORTEX MONTHLY PM | 1/17/2020 12:0 | 11/17/2020 02:00 | VOR K- HUGER ST | $344.68 | $344.68 | $0.00 | Y | 2.0 |
| 443488 | VORTEX MONTHLY PM | 1/23/2020 10:0 | 11/23/2020 12:00 | VOR J - AMERICA/LEE STREET | $314.65 | $184.65 | $130.00 | Y | 0.0 |
| 441706 | VORTEX MONTHLY PM | 1/24/2020 07:1 | 11/24/2020 10:00 | VOR V1 - CROGHAN SPUR | $710.64 | $386.14 | $324.50 | Y | 2.5 |
| 435394 | VORTEX MONTHLY PM | 1/24/2020 10:0 | 11/24/2020 12:00 | VOR M - BEE ST | $516.83 | $280.83 | $236.00 | Y | 2.5 |
| 442660 | VORTEX MONTHLY PM | 2/11/2020 07:1 | 12/11/2020 12:30 | VOR A - BARRE STREET | $1,555.78 | $904.78 | $651.00 | Y | 3.5 |
| 444061 | VORTEX MONTHLY PM | 2/15/2020 07:1 | 12/15/2020 10:00 | VOR L -  WATER ST | $355.18 | $192.93 | $162.25 | Y | 0.0 |
| 445220 | VORTEX MONTHLY PM | 2/15/2020 10:0 | 12/15/2020 11:00 | VOR V3 ALBERMARLE POINT DR | $129.16 | $70.16 | $59.00 | Y | 0.0 |
| | | | | | $68,104.71 | $42,749.85 | $25,354.86 | | 201.6 |

# Wipes Vortex Cleaning

January 1 - April 28, 2021

| Work Order Id | Description | Actual Start | Actual Finish | Address | Total Cost | Labor Cost | Equipment Cost | Rag Accumulation | # of Wheelbarrows |
|---|---|---|---|---|---|---|---|---|---|
| | | | # Workorders | 186 | | | | | |
| | | | # Wheelbarrows | 201.6 | | | | | |
| | | | Labor Cost | $              42,749.85 | | | | | |
| | | | Material Cost | $                         - | | | | | |
| | | | Equipment Cost | $              25,354.86 | | | | | |
| | | | | $68,104.71 | | | | | |

# Wipes Mainline Blockages

January 1 - April 28, 2021

| Work Order Id | Desc. | Priority | Status | Submit To | Actual Start | Actual Finish | Address | Labor Cost | Equip. Cost | TYPE OF BLOCKAGE | HEAVY/ MEDIUM /LIGHT | CALL OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429171 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/2/2020 01:15 | 01/2/2020 03:00 | 138 WENTWORTH S | $46.46 | $23.00 | GREASE & RAGS | HEAVY | Y |
| 430338 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/22/2020 06:00 | 01/22/2020 09:30 | 129 N ROMNEY ST | $169.96 | $80.50 | GREASE & RAGS | HEAVY | Y |
| 430653 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/28/2020 03:00 | 01/28/2020 05:00 | FUSELER RD | $97.12 | $46.00 | RAGS | MEDIUM | Y |
| 431939 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/17/2020 06:00 | 02/17/2020 09:30 | 37 SMITH ST | $169.96 | $80.50 | GREASE & RAGS | MEDIUM | Y |
| 432243 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/21/2020 04:00 | 02/21/2020 05:00 | 525 KING ST | $48.56 | $23.00 | RAGS | HEAVY | Y |
| 432484 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/26/2020 06:00 | 02/26/2020 08:00 | 51 NASSAU STREET | $97.12 | $46.00 | GREASE & RAGS | MEDIUM | Y |
| 432652 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/28/2020 04:00 | 02/28/2020 05:00 | SMITH ST | $53.10 | $23.00 | RAGS | MEDIUM | N |
| 434145 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 04/1/2020 06:00 | 04/1/2020 08:30 | Corner of Bogard & K | $121.40 | $57.50 | GREASE & RAGS | MEDIUM | Y |
| 434291 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 04/6/2020 11:30 | 04/6/2020 12:30 | 209 EASTBAY ST. | $61.63 | $23.00 | GREASE | MEDIUM | N |
| 434590 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 04/16/2020 05:00 | 04/16/2020 06:30 | 721 CARTWRIGHT D | $72.84 | $34.50 | GREASE & RAGS | MEDIUM | Y |
| 435101 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 05/1/2020 05:00 | 05/1/2020 06:00 | BLAKE STREET AT E | $53.10 | $23.00 | GREASE & RAGS | HEAVY | Y |
| 436634 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 06/10/2020 01:00 | 06/10/2020 03:00 | 194 seven farms | $80.04 | $118.00 | RAGS | heavy | N |
| 436740 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 06/11/2020 07:00 | 06/11/2020 09:30 | 65 GEORGE ST | $121.40 | $72.50 | RAGS | MEDIUM | Y |
| 439583 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 07/31/2020 03:30 | 07/31/2020 07:30 | 51 BARRE ST, 29401 | $176.08 | $92.00 | HEAVY RAGS | med | Y |
| 441408 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 09/2/2020 06:00 | 09/2/2020 09:30 | 205 MEETING ST | $169.96 | $87.00 | RAGS & GREASE | MEDIUM | Y |
| 441492 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 09/3/2020 06:00 | 09/3/2020 09:30 | EAST BAY ST / COO | $169.96 | $87.00 | GREASE & RAGS | MEDIUM | Y |
| 441658 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 09/8/2020 04:00 | 09/8/2020 05:00 | 3 SOUTH ST | $48.56 | $29.00 | GREASE & RAGS | MEDIUM | Y |
| 444585 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 11/2/2020 07:15 | 11/2/2020 01:30 | Horizon St. | $403.40 | $339.25 | GREASE and RAGS | heavy | N |
| 445340 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 11/13/2020 04:30 | 11/13/2020 06:15 | 348 ASHLEY AVE | $69.58 | $29.00 | RAGS | MEDIUM | Y |
| 445509 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 11/17/2020 03:30 | 11/17/2020 05:00 | ALLWAY ST | $81.27 | $34.50 | RAGS & GREASE | HEAVY | N |
| 445599 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 11/18/2020 04:00 | 11/18/2020 05:00 | 281 EAST SHORE LN | $45.24 | $23.00 | RAGS | HEAVY | Y |

# Wipes Mainline Blockages

| Work Order Id | Desc. | Priority | Status | Submit To | Actual Start | Actual Finish | Address | Labor Cost | Equip. Cost | TYPE OF BLOCKAGE | HEAVY/ MEDIUM /LIGHT | CALL OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447949 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/8/2021 12:00 | 01/8/2021 03:00 | 115 Magnolia Rd | $211.63 | $81.00 | GREASE AND RAGS | heavy | Y |
| 448420 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/19/2021 04:00 | 01/19/2021 05:00 | 1854 ASHLEY RIVER | $49.26 | $29.00 | RAGS | MEDIUM | Y |
| 448424 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 01/19/2021 07:00 | 01/19/2021 09:00 | 362 PARKDALE DR | $98.52 | $58.00 | RAGS | MEDIUM | Y |
| 450178 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/16/2021 03:00 | 02/16/2021 04:00 | 66 GEORGE ST | $49.26 | $29.00 | RAGS | HEAVY | Y |
| 450179 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/16/2021 04:00 | 02/16/2021 05:00 | 5  JACKSON ST | $49.26 | $29.00 | RAGS | HEAVY | Y |
| 450267 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 02/17/2021 06:00 | 02/17/2021 08:30 | 5 Jackson St Apt K | $123.15 | $72.50 | GREASE & RAGS | HEAVY | Y |
| 451957 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 03/18/2021 06:00 | 03/18/2021 08:30 | 1871 JAYWOOD CIR | $115.17 | $58.00 | GREASE & RAGS | HEAVY | Y |
| 452738 | Clear Main Blockage | 5 | CLOSED | BOLTON, CLAYTON A | 03/31/2021 02:00 | 03/31/2021 04:00 | AMERICA ST / SOUT | $98.52 | $58.00 | RAGS | MEDIUM | Y |
| | | | | | | | | $3,151.51 | $1,785.75 | | | |

| # Workorders | 29 |
|---|---|
| Labor Cost | $    3,151.51 |
| Material Cost | $             - |
| Equipment Cost | $    1,785.75 |
| | $    4,937.26 |

# Wipes Pump Clogs/Failures

January 1 - April 28, 2021

| Work Order Id | Description | Submit To | Actual Start | Actual Finish | Location | Project | Labor Cost | Equip. Cost | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 447745 | Pump Repairs | ANDERSON, KENNETH A | 01/5/2021 06:00 | 01/5/2021 09:30 | 212 Beresford Creek Street | Wastewater | $174.78 | $0.00 | PULLED #2 HAD RAGS IN IMPELLER |
| 447916 | Pump Station Miscellaneous | Rushton, Phillip G | 01/8/2021 06:00 | 01/8/2021 02:00 | VARIOUS PS | Wastewater | $416.48 | $45.00 | PICK UP TRUCK #23501 FROM CAROLINA RIGGING. PS 07,PULL PUMP #2,REMOVE RAGS FROM BEHIND IMPELLER. PS 13,07,63,19,STATION CHECK,REPLACE LOG BOOKS. |
| 448240 | Pump Station Unscheduled Check | Rushton, Phillip G | 01/14/2021 03:30 | 01/14/2021 07:00 | 855 Birkenhead Drive | Wastewater | $194.36 | $42.00 | PS FF1,CUSTOMER CALLED DISPATCH WATER COMMING OUT OF GROUND BY PS.BLOCKAGE IN LINE,CALLED IN VAC CREW,THEY CLEARED LINE. PUMP#2 TRIPED DUE TO RAGS,PULLED BACK OFF PUMP REMOVED RAGS,PUMP BACK ON LINE. PS 166,RESET FTS. |
| 448359 | Pump Repairs | ANDERSON, KENNETH A | 01/19/2021 06:00 | 01/19/2021 02:00 | 911 Savage Road | Wastewater | $374.53 | $45.00 | #1 and #3 had rags in the impeller |
| 448701 | Pump Repairs | KNOX, GREGORY T | 01/22/2021 06:00 | 01/22/2021 02:00 | ps misc | Wastewater | $369.45 | $435.00 | ps 64 #2 rags and PS P #2 runability |
| 448748 | Pump Station Miscellaneous | MCLAUGHLIN III, RALPH V | 01/25/2021 06:00 | 01/25/2021 10:00 | 715 Cartwright Drive | Wastewater | $194.24 | $232.00 | rags on floats and transducer |
| 449176 | Pump Station Unscheduled Check | CARLSON, LAWRENCE E | 01/31/2021 11:00 | 01/31/2021 03:00 | 911 Savage Road | Wastewater | $214.56 | $168.00 | PUMP #1 & #3 WERE NOT PUMPING, CLEANED RAGS OUT OF BOTH PUMPS AND REPRIMED. #1 PUMP IMPELLER HAS A HALF INCH CAP IN THE CLEARANCES. |
| 449375 | Pump Station Miscellaneous | KNOX, GREGORY T | 02/3/2021 06:00 | 02/3/2021 09:00 | 3381 Glenn McConnell Parkway | Wastewater | $147.78 | $174.00 | #2 full of rags and debris. sent email requesting wet well be cleaned. |
| 449562 | Pump Station Repair (Misc) | Driggers, Thomas J | 02/5/2021 06:00 | 02/5/2021 02:00 | 1822 Belgrade Street | Wastewater | $369.45 | $45.00 | P2 long run times/ cleaned check valves on p1 and p2/ cleaned impellers/ removed rags/// |
| 449820 | Pump Repairs | ANDERSON, KENNETH A | 02/10/2021 12:00 | 02/10/2021 02:00 | 911 Savage Road | Wastewater | $99.87 | $12.00 | #2 had rags in the flapper |

# Wipes Pump Clogs/Failures

January 1 - April 28, 2021

| Work Order Id | Description | Submit To | Actual Start | Actual Finish | Location | Project | Labor Cost | Equip. Cost | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 450125 | Pump Station Miscellaneous | Rushton, Phillip G | 02/15/2021 06:00 | 02/15/2021 05:30 | VARIOUS PS | Wastewater | $721.68 | $96.00 | PS 90,REMOVE RAGS FROM PUMP#1,PUT BACK IN ROTATION CYCLE. PS 01,TURNOVER FROM CREW 341,MAN PS & TURN ON WHEN STREET CREW FINISHED FOR THE DAY. |
| 450215 | Pump Station Miscellaneous | Rushton, Phillip G | 02/17/2021 06:00 | 02/17/2021 05:00 | 22 Tenth Street | Wastewater | $933.71 | $654.00 | PS 01,MAN PS FOR STREET CREW. PUMP#1,REMOVE RAGS FROM IMPELLER & WEAR PLATE. |
| 450288 | Pump Station Miscellaneous | MCLAUGHLIN III, RALPH V | 02/18/2021 06:00 | 02/18/2021 12:00 | various | Wastewater | $375.44 | $584.00 | ps ee rags pump 2, ps 39 replace sump pump |
| 450289 | Pump Station Miscellaneous | ANDERSON, KENNETH A | 02/18/2021 06:00 | 02/18/2021 02:00 | VARIOUS PS | Wastewater | $458.45 | $480.00 | PS S #2 RAGS IN THE IMPELLER AND PS 90 INSTALLED NEW LIGHTS  AND TOOK OUT THE OLD FLOW MONITOR AND INSTALLED A NEW NIPPLE ,VALVE |
| 450559 | Pump Station Miscellaneous | CARLSON, LAWRENCE E | 02/23/2021 06:00 | 02/23/2021 02:00 | VARIOUS PS | Wastewater | $406.35 | $270.00 | PS EE #2 PUMP CLEANED RAGS OUT OF IMPELLER AND CHECKED AMPS BEFORE AND AFTER AND BOTH PUMPS RANGE FROM 39 AMPS TO 41 AMPS. PS BB #2 PUMP WAS NOT PUMPING BACK FLUSHED AND INSTALLED NEW 4" FLAPPER AND PRIMED PUMP. |
| 450561 | Pump Station Miscellaneous | MCLAUGHLIN III, RALPH V | 02/23/2021 06:00 | 02/23/2021 02:00 | various | Wastewater | $364.20 | $435.00 | ps f pull rags pump 2 and replace starter, p/u new motors for ps 48 |
| 450721 | Pump Station Miscellaneous | CARLSON, LAWRENCE E | 02/25/2021 06:00 | 02/25/2021 09:30 | 2659 (UT) Lake Myrtle Drive | Wastewater | $189.63 | $126.00 | PULLED #2 PUMP CLEANED RAGS OUT OF IMPELLER TOOK IMPELLER OFF TO CHECK FOR DEBRIS BEHIND IT, NOTHING BEHIND IT. SWITCHED LEADS FROM #2 TO#1 PUMP TO SEE IF IT FOLLOWS THE PUMP, ALSO ORDERED NEW SET OF HEATERS FOR BOTH MOTOR STARTERS. |
| 450965 | Pump Station Miscellaneous | MCLAUGHLIN III, RALPH V | 03/2/2021 06:00 | 03/2/2021 02:00 | various | Wastewater | $364.20 | $435.00 | ps f rags pump 1 and starter, ps 188 check plc outputs, ps 166 check plc outputs |
| 451245 | Pump Station Miscellaneous | ANDERSON, KENNETH A | 03/8/2021 06:00 | 03/8/2021 02:00 | VARIOUS PS | Wastewater | $624.73 | $525.00 | PS 123 PULLED #2 PUMP HAD RAGS IN THE IMPELLER. PS 60 PULLED #2 PUMP HAD RAGS IN THE IMPELLER.  PS 78 WORKED ON THE ELECTRICAL FOR NEW CONTROL PANEL |
| 451338 | Pump Station Miscellaneous | Driggers, Thomas J | 03/8/2021 12:00 | 03/8/2021 02:00 | PS F | Wastewater | $98.52 | $30.00 | P2 failure// Removed rags from impeller on P2 reset UPS// |

# Wipes Pump Clogs/Failures

January 1 - April 28, 2021

| Work Order Id | Description | Submit To | Actual Start | Actual Finish | Location | Project | Labor Cost | Equip. Cost | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 451351 | Pump Station Miscellaneous | Driggers, Thomas J | 03/9/2021 06:00 | 03/9/2021 02:00 | PS 10 | Wastewater | $369.45 | $112.50 | P2 failure// amped, pulled pump no rags, pulled p1 and did wire burn search over wiring found main L#3 heated and top of motor starter breaker flash arched and missing housing// pump runs after reset  and cleaning // contacted RM ect for follow up on |
| 451572 | Pump Station Miscellaneous | MCLAUGHLIN III, RALPH V | 03/11/2021 10:00 | 03/11/2021 02:00 | various | Wastewater | $169.96 | $203.00 | ps 77 sump pump reinstall, ps f rags pump 1 |
| 451570 | Pump Station Miscellaneous | KNOX, GREGORY T | 03/11/2021 11:30 | 03/11/2021 02:00 | 2820 Murraywood Drive | Wastewater | $190.88 | $145.00 | rags in #1 |
| 451776 | Pump Station Miscellaneous | KNOX, GREGORY T | 03/15/2021 09:00 | 03/15/2021 02:00 | ps misc | Wastewater | $343.58 | $328.50 | ps 138 #1 cleared rags, ff2 #1 cleared rags and re installed check valve arm, 71 #2 cleared dish towel and wood that was lodged in the ball check preventing it from closing |
| 451893 | Pump Station Miscellaneous | Driggers, Thomas J | 03/17/2021 06:00 | 03/17/2021 02:00 | VARIOUS PS | Wastewater | $369.45 | $112.50 | PS 90- P1 LONG RUNTIMES /PULLED RAGS OUT OF IMPELLER PS 97- ROUTINE STATION CHECK PS 118- P2 PUMP FTS / TROUBLE SHOOTING ALL MECHANICAL AND ELECTRICAL /WOULD NOT RUN IN AUTO/ CALLED ECT RM TO HELP TROUBLESHOOT/ AUTO START RELAY IS MALFUNCTIONING NEE |
| 451995 | Pump Station Miscellaneous | ANDERSON, KENNETH A | 03/19/2021 06:00 | 03/19/2021 02:00 | various ps | Wastewater | $374.53 | $45.00 | PS 124 PULLED #1 PUMP FOUND RAGS IN THE IMPELLER AND PS 180 DID A DRAW DOWN TEST |
| 452052 | Pump Station Unscheduled Check | Driggers, Thomas J | 03/21/2021 08:00 | 03/22/2021 01:30 | PS P | Wastewater | $270.93 | $66.00 | PS P-  Faults LAH & HI FLOAT BOTH PUMPS NOT PUMPING//CALLOUT TO REMOVE RAGS ,SET CLEARANCES, INSPECT AND TROUBLESHOOT WET WELL LEVEL//PUMPS WILL NOT PUMP BYPASS SOLUTIONS AND FM ADDITIONAL INSPECTIONS IN THE MORNING//MONITORED SYSTEM LEVELS/// |
| 452054 | Pump Station Miscellaneous | MOORE, DANIEL W | 03/22/2021 06:00 | 03/22/2021 02:00 | various locations | Wastewater | $416.48 | $435.00 | pump station 124 pulled #2 pump cleaned rags out and removed the wear ring.  pump station 172 cleaned both motor starter contacts. |
| 452475 | Pump Station Unscheduled Check | KNOX, GREGORY T | 03/28/2021 04:00 | 03/28/2021 08:00 | 23 Two Loch Place | Wastewater | $197.04 | $48.00 | pump 1 and 2 failure. rags in both. cleared and and running fie |

# Wipes Pump Clogs/Failures

January 1 - April 28, 2021

| Work Order Id | Description | Submit To | Actual Start | Actual Finish | Location | Project | Labor Cost | Equip. Cost | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 452513 | Pump Station Miscellaneous | Driggers, Thomas J | 03/29/2021 06:00 | 03/29/2021 02:00 | Various PS | Wastewater | $369.45 | $112.04 | PS 44; P2 FAILURE /AMP TESTED //PULLED RAGS OUT OF P2 AND CHECK VALVE/ P1 AND CHECK VALVE HAD RAGS INBOTH IMPELLER AND CHECK VALVE ASWELL//PS CHECKS COMPLETED ON PS 34,PS A,PS B,PS 70, AND PS 45// |
| 452492 | Pump Station Miscellaneous | ANDERSON, KENNETH A | 03/29/2021 06:00 | 03/29/2021 02:00 | VARIOUS PS | Wastewater | $374.53 | $45.00 | PS 175 PULLED #1 PUMP HAD RAGS IN THE IMPELLER |
| 452680 | Pump Station Miscellaneous | ANDERSON, KENNETH A | 03/31/2021 06:00 | 03/31/2021 02:00 | VARIOUS PS | Wastewater | $374.53 | $45.00 | PS 124 PULLED #1 HAD RAGS IN THE IMPELLER |
| 453263 | Pump Station Miscellaneous | CARLSON, LAWRENCE E | 04/9/2021 10:00 | 04/9/2021 02:00 | VARIOUS | Wastewater | $189.63 | $126.00 | PS X CLEANED  RAGS OUT OF #2 PUMP AND RE-PRIMED, CHECKED ODOR CONTROL UNIT PH 2.0,CHECKED OUT 4" BY-PASS PUMP USED FOR DOWDEN COURT. PS R ASSISTED WITH #2PUMP. |
| 453303 | Pump Station Miscellaneous | KNOX, GREGORY T | 04/12/2021 06:00 | 04/12/2021 02:00 | ps misc | Wastewater | $369.45 | $112.50 | cleared rags and reprimed both pumps at 64 removed rags #1 at 86 |
| 454066 | Pump Station Miscellaneous | CARLSON, LAWRENCE E | 04/22/2021 06:00 | 04/22/2021 10:00 | 911 Savage Road | Wastewater | $325.08 | $168.00 | CLEANED RAGS OUT AND INSTALLED NEW 12"FLAPPER IN #1 PUMP |
| 454246 | Pump Station Miscellaneous | Driggers, Thomas J | 04/26/2021 06:00 | 04/26/2021 02:00 | Various PS | Wastewater | $369.45 | $112.50 | PS 27 FTS P1 PULLED PUMP REMOVED RAGS/RESET SCADA//PS GG PS 36 PS 35 PS 138 PS B1  COMPLETED STATION CHECKS/// |
| 454451 | Pump Station Miscellaneous | MOORE, DANIEL W | 04/29/2021 06:00 | 04/29/2021 02:00 | various locations | Wastewater | $409.37 | $428.04 | pump station 89 johns Island reset comm. fail and trouble shooting a/c --adj. t. stat pump station 07 johns island pump 1 fail to start found rags behind the impeller after removing impeller , also fond rags behind the #2 impeller both pumps working |
|  |  |  |  |  |  |  | $12,576.17 | $7,478.04 |  |
|  |  | # WO's | 37 |  |  |  |  |  |  |
|  |  | Labor Cost | $    12,576.17 |  |  |  |  |  |  |
|  |  | Material Cost | $         - |  |  |  |  |  |  |
|  |  | Equipment Cost | $     7,478.04 |  |  |  |  |  |  |
|  |  |  | $    20,054.21 |  |  |  |  |  |  |



# Invoice

**EADIE'S INDUSTRIAL, INC.**
**VACUUM ~ WATER BLASTING**
**P.O. Box 275**
**Ridgeville, SC 29472**
(843) 821-9222          (843) 821-9262

| Date | Invoice No. |
|------|-------------|
| 4/16/2021 | EI 07800 |

| Bill To |
|---------|
| Charleston Water System |
| Public Works Division |
| ATTN: Accounts Payable |
| P.O. Box B |
| Charleston, SC 29402 |

| Ship To |
|---------|
| |

| P.O. No. | Terms | Job No. |
|----------|-------|---------|
| PO000000320-1 | Net 30 | EI 2021-0208 Cleaning ... |

| Quantity | Description | Rate | Amount |
|---------|-------------|------|--------|
| | Job Name- Cleaning Lift Stations | | |
| 8 | Vacuum Truck & Crew | 350.00 | 2,800.00 |
| | 03-24-2021 | | |
| | J. Edwards | | |
| | B. Finernan | | |
| | Lift Station 59, 100, 101, 71, 22, 91 | | |
| 0.5 | Technician OT | 57.75 | 28.88 |
| 0.5 | Operator OT | 60.00 | 30.00 |
| 8 | Vacuum Truck & Crew | 350.00 | 2,800.00 |
| | 03-25-2021 | | |
| | G. Douty | | |
| | C. Wright | | |
| | Lift Station 87, 76, 77, 81, 99, 121 | | |
| 8 | Vacuum Truck & Crew | 350.00 | 2,800.00 |
| | 03-31-2021 | | |
| | J. Edwards | | |
| | D. Riley | | |
| | Lift Station 14, 138, 51, 41, J1212, 27, 26 | | |
| 8 | Vacuum Truck & Crew | 350.00 | 2,800.00 |
| | 04-01-2021 | | |
| | J. Edwards | | |
| | R. Gray | | |
| | Lift Station 44, 0, 36, 24, 23 | | |
| 0.5 | Technician OT | 57.75 | 28.88 |
| 0.5 | Operator OT | 60.00 | 30.00 |
| 8 | Vacuum Truck & Crew | 350.00 | 2,800.00 |
| | 04-07-2021 | | |
| | G. Douty | | |
| | C. Wright | | |
| | Lift Station 82, 88, 137, PP1, 2, 4, V, X16 | | |

| Total |
|-------|
| |



**VACUUM ~ WATER BLASTING**

**P.O. Box 275**
**Ridgeville, SC 29472**

(843) 821-9222          (843) 821-9262

# Invoice

| Date | Invoice No. |
|------|-------------|
| 4/16/2021 | EI 07800 |

| Bill To |
|---------|
| Charleston Water System<br>Public Works Division<br>ATTN: Accounts Payable<br>P.O. Box B<br>Charleston, SC 29402 |

| Ship To |
|---------|
|  |

| P.O. No. | Terms | Job No. |
|----------|-------|---------|
| PO000000320-1 | Net 30 | EI 2021-0208 Cleaning ... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.5 | Operator OT | 60.00 | 30.00 |
| 0.5 | Technician OT | 57.75 | 28.88 |
| 8 | Vacuum Truck & Crew<br>04-08-2021<br>G. Douty<br>C. Wright<br>Lift Station DD, 12, 94, 80, HH, 107 | 350.00 | 2,800.00 |
| 0.5 | Operator OT | 60.00 | 30.00 |
| 0.5 | Technician OT | 57.75 | 28.88 |

| **Total** | **$17,035.52** |
|-----------|----------------|




**SALMONS DREDGING CORPORATION**
Marine Contractors Since 1919

Post Office Box 42

Charleston, SC 29402
Tel: (843) 722-2921
Fax: (843)723-4630

January 26th 2021
Charleston Water System
1256 Supply Street
Charleston, SC 29405

Attn: Mr. Clayton Bolton

Re: Cost Estimate:  Crosstown Vortex Approach Channel Cleaning & Inspection
    Location:       Hwy 17-S and Spring Street
                    Crosstown Collection Shaft
                    Ashley River Tunnel System, Charleston Peninsula

    Date:           February 2021

Ms. Bolton,
Salmons Dredging Corporation is pleased to furnish you with the following cost estimate for dewatering, cleaning, and inspection of the Crosstown Vortex Approach Channel in the Ashley River Wastewater Collection System. Salmons cost of **$50,000** is based on the pricing schedule listed below:

Salmons off site mobilization and 4-days of labor to remove existing and install new bar screen:      $39,210.00
Rental Equipment and Consumables:      $11,790.00

A Five-man confined space entry team using equipment specific for confined space entries to access the invert of the vortex approach channel. The scope of work is as follows:

- Full mobilization and demobilization of equipment, materials, and personnel.
- Assist CWS personnel with installation of sewer plug in man hole #1.
- Establish by-pass pumps which will run continuously throughout the project.
- Cleaning of vortex approach channel and sump using CWS Vac-Trucks
- Gas free vortex approach channel so it is safe for man.
- Full inspection, with detailed measurements of approach channel
- Development and submittals for new Bar Screen assembly
- Six-man Dive Team to inspect Crosstown Collection Shaft on 5th day if time allows.

Notes:
- CWS personnel to install and maintain sewer plug in Man Hole #2 while Salmons personnel assist CWS with cleaning of Man Hole #1.
- Sewer plugs will be provided, installed, and maintained by CWS.
- By-pass pumping to be set up and maintained by Salmons Dredging includes two 8" pumps and hoses.
- CWS to provide 2- Vac Trucks to vacuum material from approach channel. Salmons personnel to assist with confined space entry procedures.
- Debris disposal to be coordinated by CWS
-  Work must be completed on consecutive days and during favorable tides.

Please feel free to call with any questions or concerns.

Best Regards,
John P. Lares
Director of Diving Operations
Salmons Dredging Corporation



# SALMONS DREDGING CORPORATION
**Marine Contractors Since 1919**

Post Office Box 42
Charleston, SC 29402
Tel: (843) 722-2921
Fax: (843) 723-4630

**Sold To:**
Charleston Water System
P.O. Drawer B
Charleston, SC 29402

Invoice # ___ 18002
P.O. # ___ 000000318-2
Date ___ 3/15/2021

## PLEASE PAY FROM THIS INVOICE
Terms: Net 10 days. All invoices over 30 days past due will be subject to a 1-1/2% service charge per month.

For: Our Job No: 21D-13: February 12-19, 2021 - Provided commercial diving team to complete the Crosstown Vortex Approach Channel Cleaning and Inspection. Charleston Water System Purchase Order No. 000000318-2.

| QUANTITY / HOURS | DESCRIPTION | UNIT PRICE | EXTENDED |
|---|---|---|---|
| 1 | Confined Space Entry Team & Safety Equipment, lump sum. | 28,962.50 | 28,962.50 |
| 1 | Rental and Company Owned Equipment (cost+10%) | 25,925.92 | 25,925.92 |
| 1 | Decontamination Supplies, Site Safety and Security (cost+10%) | 4,124.66 | 4,124.66 |

**TOTAL THIS INVOICE     $59,013.08**

Celebrating 100 Years

---

Piers ● Bridges ● Diving ● Salvage ● Submarine Utilities ● Concrete Repair ● Marine Terminal Facilities & Wharfage

Wastewater Treatment | Wipes Screening/Disposal Pad Operations | January 1 - April 28, 2021

| | Date | Profile | Ticket # | Material | Facility | Carrier | Veh. | Tons | Estimated Disposal Cost | Estimated Hauling Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **Screening Disposal (Estimated for Wipes Only)** | 1/4/2021 | 610450SC | 1062696 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 6.86 | TON | TON |
| | 1/18/2021 | 610450SC | 1064510 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 8.05 | TON | TON |
| | 2/1/2021 | 610450SC | 1066635 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 7.48 | TON | TON |
| | 2/8/2021 | 610450SC | 1067657 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 17.77 | TON | TON |
| | 2/15/2021 | 610450SC | 1068740 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 13.22 | TON | TON |
| | 3/1/2021 | 610450SC | 1070794 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 9.68 | TON | TON |
| | 3/3/2021 | 610450SC | 1071279 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 19.97 | TON | TON |
| | 3/15/2021 | 610450SC | 1073009 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 7.25 | TON | TON |
| | 4/8/2021 | 610450SC | 1077498 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 22430 | 10.07 | TON | TON |
| | 4/12/2021 | 610450SC | 1077987 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 24030 | 2.29 | TON | TON |
| | 4/26/2021 | 610450SC | 1080255 | Special Wa | Oakridge Landfill | CAROLINA WASTE | 23430 | 8.16 | TON | TON |
| | | | | | | | | 110.8 | $ 3,780.50 | $5,270 |
| | | | | | | | | | | |
| **Pad Operation (Estimated for Wipes Only)** | 2/23/2021 | 610450SC | 1069986 | Special Wa | Oakridge Landfill | THREE R | 47t2040 | 19.88 | TON | TON |
| | 2/24/2021 | 610450SC | 1070205 | Special Wa | Oakridge Landfill | CHARLESTON CPW | 87t572 | 17.03 | TON | TON |
| | 3/3/2021 | 610450SC | 1071125 | Special Wa | Oakridge Landfill | CHARLESTON CPW | 87t572 | 20.23 | TON | TON |
| | 4/8/2021 | 610450SC | 1077373 | Special Wa | Oakridge Landfill | CHARLESTON CPW | 87t572 | 21.41 | TON | TON |
| | 4/23/2021 | 610450SC | 1080006 | Special Wa | Oakridge Landfill | THREE R | 47t2040 | 14.99 | TON | TON |
| | | | | | | | | 93.54 | $3,191.58 | $1,000.00 |

Notes:  Lower hauling costs/ton for wipes removed during pad operations are primarily the result of in-house vice contract hauling.

Date: 5/4/2021



**PO Number: PO000000979-1**

**Send Invoices To:**
Accounts Payable
Charleston Water System
P.O. Box B
Charleston, SC 29402
Email:
apinvoices@charlestoncpw.com

**NOTICE TO VENDOR:**
The above number must appear on all invoices, packages, correspondence etc.

# PURCHASE ORDER

**Ship To:**
Charleston Water System
539 Harborview Circle
Charleston, SC 29412
USA
Delivery times: 9am-3pm Monday -
Friday

**Buyer:**
Carolyn Gailliard

**Vendor:**
SALMONS DREDGING CORPORATION
P O BOX 42
Charleston, SC 29402
USA
Payment Terms: N30

| Line Number | Article or Service | Unit | Quantity Ordered | Unit Price | Total Price |
|---|---|---|---|---|---|
| 1 | Dive Services for IPS | Ea | 1.00 | 9,458.40 | $9,458.40 |

| | |
|---|---|
| **Total Cost** | $9,458.40 |

*CWS has implemented an environmental management system (ISO14000) committing to an environmental policy, which will help prevent pollution and protect the environment. We are asking that your organization comply with our environmental policy as it is related to the products and services that your organization provides to CWS. To view our environmental policy, visit our website at www.charlestonwater.com.*

**Wesley Ropp, CFO**

Date: 5/4/2021

**PO Number: PO000000980-1**



**Send Invoices To:**
Accounts Payable
Charleston Water System
P.O. Box B
Charleston, SC 29402
Email:
apinvoices@charlestoncpw.com

**NOTICE TO VENDOR:**
The above number must appear on all invoices, packages, correspondence etc.

# PURCHASE ORDER

**Ship To:**
Charleston Water System
539 Harborview Circle
Charleston, SC 29412
USA
Delivery times: 9am-3pm Monday - Friday

**Buyer:**
Carolyn Gailliard

**Vendor:**
SALMONS DREDGING CORPORATION
P O BOX 42
Charleston, SC 29402
USA
Payment Terms: N30

| Line Number | Article or Service | Unit | Quantity Ordered | Unit Price | Total Price |
|---|---|---|---|---|---|
| 1 | Dive services for HTPS | Ea | 1.00 | 95,985.54 | $95,985.54 |

| | |
|---|---|
| **Total Cost** | $95,985.54 |

*CWS has implemented an environmental management system (ISO14000) committing to an environmental policy, which will help prevent pollution and protect the environment. We are asking that your organization comply with our environmental policy as it is related to the products and services that your organization provides to CWS. To view our environmental policy, visit our website at www.charlestonwater.com.*

*Wesley Ropp*

**Wesley Ropp, CFO**

Date: 5/7/2021

**PO Number: PO000000785-4**



**NOTICE TO VENDOR:**
The above number must appear on all invoices, packages, correspondence etc.

**Send Invoices To:**
Accounts Payable
Charleston Water System
P.O. Box B
Charleston, SC 29402
Email:
apinvoices@charlestoncpw.com

# PURCHASE ORDER

**Ship To:**
Charleston Water System
539 Harborview Circle
Charleston, SC 29412
USA
Delivery times: 9am-3pm Monday - Friday

**Buyer:**
Charles F Atwater

**Vendor:**
Xylem Dewatering Solutions, Inc
Bridgeport, NJ 08014
USA
Payment Terms: N30

| Line Number | Article or Service | Unit | Quantity Ordered | Unit Price | Total Price |
|---|---|---|---|---|---|
| 1 | Flygt Model 3312/746 Sewage Pump (Item A) | Ea | 1.00 | 95,975.20 | $95,975.20 |
| 2 | 18" HDPE Pipe, fittings, etc. (Item B-K) | Lot | 1.00 | 14,561.60 | $14,561.60 |
| 3 | Mob/Demob | Ea | 1.00 | 200.00 | $200.00 |
| 4 | Fusion Services | Ea | 1.00 | 1,515.00 | $1,515.00 |
| 5 | RENTAL OF FUSION EQUIPMENT/MOBILIZATION DEMOBILIZATION | Ea | 5,000.00 | 1.00 | $5,000.00 |

*Wesley Ropp*

**Wesley Ropp, CFO**

*CWS has implemented an environmental management system (ISO14000) committing to an environmental policy, which will help prevent pollution and protect the environment. We are asking that your organization comply with our environmental policy as it is related to the products and services that your organization provides to CWS. To view our environmental policy, visit our website at www.charlestonwater.com.*

| Charge Type | Charge Total |
|---|---|
| Destination freight | $3,950.00 |
| S.C. Sales Tax | $10,753.81 |
| Total Cost | $131,955.61 |

Charleston Water Systems
Attention: Mr. Greg Hider
Sale Quotation # 110025118
Page 1 of 1

225 Farmington Road
Summerville, SC 29486
Tel: 843-818-2266



 

---

## SALE QUOTATION

### *PURCHASE PRICING FROM RENTAL FLEET*

| ITEM | QTY | DESCRIPTION | UNIT PRICE | SALE TOTAL |
|------|-----|-------------|-----------|-----------|
| A | 1 | Heidra 300 12" Hydraulic Pumpend <br> • 12" 150# FL discharge <br> • RENTAL FLEET# P-12029 | $ 18,495.00 | $ 18,495.00 |
| B | 6 | 3/4" x 50' Hydraulic Hose with Wingnut Couplers | 550.20 | 3,301.20 |
| C | 10 | 1-1/4" x 50' Hydraulic Hose with Wingnut Couplers | 1,311.80 | 13,118.00 |
| D | 1 | 12" 90 Degree Bend with 150# Flange | 1,711.20 | 1,711.20 |

> **Our current delivery lead-times associated with this Quotation are best estimates at this time. Due to the outbreak of the COVID-19 virus pandemic and its global effects on commerce, supply chain, and logistics, these lead-times are an estimate only and not a commitment. Xylem is and will continue to use all commercially reasonable efforts to minimize any delivery delay impacts.**

| | |
|---|---|
| *NET SALE TOTAL* | **$ 36,625.40** |
| *DELIVERY CHARGE* | **$ 3,950.00** |

**Please note all sale pricing is in U.S. Dollars. The price does not include freight, export boxing, duties, taxes, or any other items not specifically mentioned.**

This pricing information is for internal use only. We ask that these items and terms be kept confidential. All applicable tax and freight charges will be added to invoices. All quotations are subject to credit approval. All quotations are valid for 30 days. All prices quoted in US dollars.

This order is subject to the Standard Terms and Conditions of Sale. Xylem Americas effective on the date the order is accepted which terms are available at

# xylem
## Let's Solve Water

godwin ® ～FLYGT～

**Invoice**

| Sold by: | Branch 010 | Remit to: Xylem Dewatering Solutions, Inc. |
|---|---|---|
| | 225 Farmington Road | 26717 Network Place |
| | Summerville, SC 29486 | Chicago, IL 60673-1267 |
| | Tel: 843-818-2266 | Phone: 1.855.278.2248 (opt 1) |
| | Fax: 843-818-2230 | |

NOTE: Valued customers, please note the NEW remit address change included on this invoice.

**SOLD TO**
Charleston Water Systems
PO Box B
Charleston, SC 29402-0017

**SHIP TO**
City of Charleston
Plum Island WWTP
539 Harborview Island
Charleston, SC 29412

| Cust. No. | Invoice Date | Invoice No. |
|---|---|---|
| 00003453 | 04-14-2021 | 401082268 |

Page 1 of 1

| Customer PO | Ordered By | Contract Date | Rental Contract # | Sales Representative | Order Taken By | Payment Terms |
|---|---|---|---|---|---|---|
| 000000708-1 | Mr. Greg Hider | 03-25-2021 | 210015730 | Brandon Sprouse | Brandon Sprouse | Net 60 |

| QTY | ITEM | DESCRIPTION | PER | D/W/M | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | **Rental 03/25/2021 Thru 04/21/2021** | | | | |
| 1 | S-12046 | GHPU90 12" Pwr Pk 6068HC94 IT4 PG SB CS | 1 | M | 6,058.80 | 6,058.80 |
| 1 | P-12029 | Heidra 300 12" Hydraulic Pumpend<br>• With QD | 1 | M | 2,746.35 | 2,746.35 |
| 10 | HSHY012050HTNR | 1-1/4" x 50' Hyd Hose W/Wingnut | 1 | M | 351.90 | 3,519.00 |
| 6 | HSHY007050HTNR | 3/4" x 50' Hyd Hose W/Wingnut | 1 | M | 122.40 | 734.40 |
| 1 | BN12090F1F000R | 12" 90 Degree Bend W/150#FL<br>• Mounted on Pump with 12" MQD | 1 | M | 122.40 | 122.40 |
| 1 | EMERGENCYOPEN | Emergency Opening Charge | | | 150.00 | 150.00 |
| 1 | PDELIVERYFRT010 | DELIVERY MOTOR FRT BR 010 PARTIAL LOAD<br>• Incoming Freight on powerpack and hoses | | | 1,800.00 | 1,800.00 |
| 1 | DZONE01ROLLBACK | Delivery Zone 1 - Rollback | | | 180.00 | 180.00 |
| 1 | ENVFEE | Environmental Fee | | | | 118.07 |

ALL PAST DUE INVOICES ARE SUBJECT TO
1 1/2% PER MONTH SERVICE CHARGE

| Rental | Labor | Shipping | Misc. Charges | Taxes |
|---|---|---|---|---|
| $ 13,180.95 | $ 0.00 | $ 1,980.00 | $ 268.07 | $ 1,226.61 |

**Important Information:** Due to fraud attempts any communication for changes of bank account details have to be confirmed by a call-back with your respective Xylem contact person.

**Total Invoice** | **$ 16,655.63**